**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| KATHY RADTKE, ET AL. | |
| | |
| Plaintiffs, | |
| | Civil Case No.: 06cv02031 |
| v. | (EGS) |
| MARIA CASCHETTA, ET AL. | |
| | |
| Defendants | |

## PLAINTIFFS' REVISED DAMAGES CALCULATION

Plaintiffs Kathy Radtke and Carmen Cunningham, by and through their under-signed counsel, hereby proffer a revised damages calculation pursuant to this Court's Order of January 6, attached hereto as Exhibits 1 and 2.

Plaintiffs apologize to the Court for the lateness of this filing and beg leave to late file.

This Court directed the parties to confer and attempt to produce an agreed upon damages calculation sheet. The Plaintiffs sent a letter to the Defendants responding to their General Objections (a copy of which is attached hereto as Exhibit 3). Based on that, the Defendants apparently concluded that it would not be possible to do so, writing, "This is in response to your letter dated January 6, 2014, which we received by email this afternoon. It is obvious that you think you're right and we're wrong. We disagree and believe our disagreement underscores why the case should be bifurcated." *See* Kruger email to Salb, attached hereto as Exhibit 4.

Despite the issues which remain outstanding, the Plaintiffs have endeavored to address the Defendants' objections. The attached damages calculations correct all of the errors that the Defendants identified.

Lippman, Semsker & Salb, LLC
7979 Old Georgetown Road, Suite 1100
Bethesda, MD 20814
Tel. (301) 656-6905
Fax (301) 656-6906

January 8, 2014                              Respectfully submitted,

                                             _____/s/_____
                                             S. Micah Salb, #453197
                                             Lippman, Semsker & Salb, LLC
                                             7979 Old Georgetown Road
                                             Suite 1100
                                             Bethesda, Maryland  20816
                                             (301) 656-6905 / (301) 656-6906 (fax)

                                             *Attorney for Plaintiffs*

## CERTIFICATE OF SERVICE

I hereby certify that on this the 7th day of January 2014, a copy of the foregoing Plaintiffs' Revised Damages Calculation was filed by the Court's electronic case filing system and thereby served electronically on the following:

                    Alan Lescht, Esq.
                    Susan Kruger, Esq.
                    *Counsel for Defendants*

                     ___/s/ S. Micah Salb, Esq._____
                     S. Micah Salb

**Lippman, Semsker & Salb, LLC**
7979 Old Georgetown Road, Suite 1100
Bethesda, MD  20814
Tel. (301) 656-6905
Fax (301) 656-6906



# LIPPMAN, SEMSKER & SALB, LLC

Founded Solaman G. Lippman 1972 – 2002

January 8, 2014

Alan Lescht
Alan Lescht & Associates, P.C.
1050 17th Street, NW
Suite 220
Washington, DC 20036

    RE: Damages.

Dear Alan:

I have reviewed the Specific Objections raised by Ms. Kruger in her Objections to the Plaintiffs' damages calculation. I am writing to address those objections.

This letter addresses only the specific objections; we addressed the general objections in an earlier communication.

## RATDKE DAMAGES

  1. Pay period ending (PPE) 05/06/05: Plaintiff claims she worked 8 hours on 4/27/05. No hours were worked on this day and as she had just started, she had no leave accrued. Therefore, she was paid for the 72 hours she worked. Deduct $165.38 from total.

  The damages calculation has been corrected.

  2. PPE 05/20/05 : We dispute Plaintiffworked 8.6 hours on 5/13/05. She only worked 8.5 hours (a total of7+0.5 +1). If she is entitled to OT, then she would be paid 4.5 hours at the incremental rate or $46.51. Deduct $2.07 from total.

  The "total" on the timesheet says 8.6, but it appears to be an addition error. However, the damages calculation already records 8.5 hours, so no further changes are required.

  3. PPE 07/01 /05: We dispute the hour for travel each day. There are 2 hours for week 2 that are over 40 hours and would be paid at the .5 incremental rate of $10.34 or $20.68. We used a travel time of 10 minutes and calculated 2 days travel at straight time (for

 **LIPPMAN, SEMSKER & SALB,** LLC

Alan Lescht, Esq.
January 8, 2014
Page 2

week 1 where only 33 hours were worked) and 5 days at the higher 1.5 rate for a total of $32.73 for travel. This totals $53.41 for the pay period. Deduct $163.66 from total.

> Defendants are under the mistaken impression that Plaintiff traveled home after leaving the Pentagon. This is incorrect. Her commute time between Pentagon and Kaiser was always at least an hour and was often in excess. Thus, no changes are required.

4.      PPE 07/15/05: She travelled 9 days and had .5 hours over 40. We disagree with the amount of time per trip: 10 minutes versus 1 hour. Deduct $198.12 from total.

> See #3 above.

5.      PPE 07/29/05: 10 days of travel time should be changed from 10 hours to 100 minutes (all at the 1.5 rate). Deduct $258.42 from total.

> See #3 above.

6.      PPE 08/12/05: Plaintiff states that she was paid for only 68 hours. The pay register for this period shows that she was paid for 80 hours. The travel time was calculated at 1 hour per day. At 10 minutes per day, the total for travel time is $17.23. Deduct $248.04 for the 12 hours already paid and $86.17 for travel time.

> As for the travel issue, see #3 above. As to the other, we have changed this entry on the damages calculation to reflect payment for 80 hours.

7.      PPE 08/26/05: Plaintiff states that she was paid for only 44 hours. The pay register for this period shows that she was paid for 80 hours. Therefore the calculation for the 36 hours of work time needs to be eliminated. The 4 days of travel time for week 1 would be paid at straight time and the 5 days for week 2 would be paid at the 1.5 rate. At 10 minutes



**LIPPMAN, SEMSKER & SALB,** LLC

Alan Lescht, Esq.
January 8, 2014
Page 3

per day the total for travel time would be $39. Deduct $744.12 for the 36 hours already paid and $198.10 for travel time.

> As for the travel issue, see #3 above. As to the other, we have changed this entry on the damages calculation to show that she was paid for 80 hours.

8.     PPE 09/09/05: The 5 days of travel time for week 1 would be paid at the 1.5 rate and the 3 days of week 2 at straight time. At 10 minutes per day the total should be $36.18. Deduct $180.89 from total.

> See #3 above.

9. PPE 09/23/05: Same issue with travel time - 4 days at straight time and 5 at the 1.5 rate for a total of $39.62. Deduct $198.12 from total.

> See #3 above.

10. PPE 10/07/05: All travel days would be paid at the 1.5 rate or $51.68. Deduct 258.42 from total.

> See #3 above.

11. PPE 10/21 /05: Same issue with travel time - 3 days at straight time and 5 at the 1.5 rate for a total of $36.18. Deduct $180.89 from the total.

> See #3 above.

12.     PPE 11/04/05: Plaintiff states that she was paid for only 81.5 hours. The pay register for this period shows that she was paid for 85.5 hours. The sick hours for week 2 were misreported. The number should be 4, not 6. The timesheet for this period shows 4 hours of



**LIPPMAN, SEMSKER & SALB,** *LLC*

Alan Lescht, Esq.
January 8, 2014
Page 4

sick time for Nov 1st. Therefore 2 hours need to be deducted from the total number of hours. There were 3.5 hours over 40 for week 1 at the incremental .5 rate for a total of $36.17. For the travel days, 2 would be paid at the regular rate and 7 at the 1.5 rate for a total of $43.06 at 10 minutes per day. The total due for this period is $79.23. Deduct $339.40 from the total.

> As for the travel issue, see #3 above. As to the other, we have changed this entry on the damages calculation to reflect payment for 85.5 hours and 4 hours of sick time.

13.     PPE 11/18/05: For week 2 there was 1 hour over 40. The 8 travel days would be paid at the 1.5 rate or $41.34. There is a total of $51.68 for the week. Deduct $206.78 from total.

See #3 above.

14.     PPE 12/02/05 : The travel time is at issue for this period. At 10 minutes per day the total due for the 7 days at the straight rate is $24.12. Deduct $120.59 from total.

See #3 above.

15.     PPE 12/16/05: 2.5 work hours would be paid at the .5 incremental rate or $25.84. The 8 travel days would be paid at the 1.5 rate or $41.34 (10 minutes per day). Deduct $206.74 from total.

See #3 above.

16.     PPE 12/30/05: Plaintiff states that she was not paid for this pay period. The pay register for this period shows that she was paid for 68.5 hours. In addition, the timesheet shows that 2 hours were underreported at KP on Dec 19th. As all hours were paid, only the travel days are an issue. 3 days at straight time would be $10.34. Deduct $1415.90 for the hours already paid and $10.34 for the travel time.

 **LIPPMAN, SEMSKER & SALB,** LLC

Alan Lescht, Esq.
January 8, 2014
Page 5

As for the travel issue, see #3 above. As to the payment issue, we have no pay
stub for this period. Based on the Defendants' statement, we have modified
the damages calculation to show payment for 68.5 hours, but we would
appreciate your providing us with that paystub or identifying it in the record.

## CUNNINGHAM DAMAGES

1.      PPE 12/07/03 and 12/21/03: No detail was given. 27 hours were assessed as
OT hours (9 hours for each week), but the calculation used 27.5 hours. In fact there were 9
hours over 40 for the first week, 3 for the second and 5 for the third which totals $252.11.
Deduct $155. 72 from total.

You are correct that we have no time sheets for those periods, but we relied
on the Defendants' admissions. You are also correct that we used 27.5 hours
instead of 27 in the calculation. We have changed this entry on the damages
calculation to show that she worked 27 hours of overtime.

2.      PPE 01/04/04: 9 hours were entered for the Christmas holiday rather than 8.
Nopayment is due. Deduct $29.66 from the total.

It is correct that she should be paid 8 hours for Christmas. We have changed
this entry on the damages calculation to show 8 hours for that day.

3.      PPE 02/29/04: 8 hours were entered on the Saturday of week 1 which were
actually worked the Monday of week 2. When these hours are moved to the correct period,
there are no OT hours for week 1, but 7.5 hours for week 2. Add $51.91 to total.

We have changed this entry on the damages calculation to show those hours
worked on Monday rather than Saturday.


**LIPPMAN, SEMSKER & SALB,** *LLC*

Alan Lescht, Esq.
January 8, 2014
Page 6

4.      PPE 04/25/04: Plaintiff states she was paid for only 80 hours. In fact she was paid for 93.6 hours. Therefore, only the 5.6 hours over 40 for week 2 are due at the 0.5 incremental rate or $83.05. Deduct $403.37 from the total.

> Our damages calculation presumes that Ms. Cunningham was paid for 80 hours because we have no pay stub for this period (as marked by the elipses under the number of hours paid).

5.      PPE 06/20/04: On Friday June 11th 8 hours were entered as work hours. In fact she only worked 2 hours and used 6 hours of holiday time. That brings her work hours for the week to under 40 and therefore no OT supplement is payable for that week. Only 9.25 hours over 40 are payable for week 2. Deduct $51.90 from the total.

> We have corrected the damages calculation to show 2 hours worked on June 11 and 6 hours of vacation.

6.      PPE 07/04/04: Plaintiff states she was paid for only 80 hours. In fact she was paid for 90 hours. Therefore only the 10 hours over 40 are due at the 0.5 incremental rate, or $148.30. Deduct $296.60 from the total

> See #4.

7.      PPE 08/01 /04: Plaintiff states she was paid for only 80 hours. In fact she was paid for 91.5 hours. Therefore only the 11.5 hours over 40 are due at the 0.5 incremental rate, or $170.55. Deduct $341.09 from the total

> See #4.

8.      PPE 08/15/04: Plaintiff states she was paid for only 80 hours. In fact she was paid for 91.5 hours. Therefore only the 9.25 hours over 40 are due at the 0.5 incremental rate, or $137.18. Deduct $341.09 from the total.



**LIPPMAN, SEMSKER & SALB, LLC**

Alan Lescht, Esq.
January 8, 2014
Page 7

See #4.

9.      PPE 08/29/04: No payment is requested by Plaintiff. However, if OT is found to be due, then we owe her .5 hours or $7.42. Add $7.42 to total.

> The typographic error on the damages calculation was corrected, with the result being that Ms. Cunningham was entitled to be paid for a total of 81.75 hours (i.e., 73 regular hours, .5 overtime hours, 8 vacation hours, and 2.5 "half-time" hours for overtime). She was paid for 81.5, leaving an unpaid amount of .25 hours.

10.     PPE 09/26/04: Plaintiff states she was paid for only 80 hours. In fact she was paid for 81.5 hours. Therefore only the 0.5 hour over 40 are due at the 0.5 incremental rate, or $7.75. Deduct $46.47 from the total. Please let us know if you have any disagreement with the matters addressed here.

See #4.

11.     PPE 10/24/04: 8 hours were entered on 10/21/04 as work hours when they should have been entered as holiday time. This deletes the hours over 40. Deduct $54.22 from the total.

> We have corrected the damages calculation to show those 8 hours as holiday instead of worked.

12.     PPE 01/16/05, 01/30/05, 02/13/05, 02/27/05 and 04/03/05: all contain hours that were worked while a consultant for Advanta Medical Solutions, LLC and paid by them at the rate of $33.

> The damages calculation has been corrected to show the proper rate of pay for those pay periods. Ms. Cunningham worked 138.32 hours of overtime during



**LIPPMAN, SEMSKER & SALB,** LLC

Alan Lescht, Esq.
January 8, 2014
Page 8

> those pay periods. The jury will determine whether she was entitled to
> overtime pay for that time. If not, the damages calculation can be adjusted to
> reflect her non-entitlement to pay for that time.

13. For PPE 01/16/05 no payment is due. Deduct $1672.92 from total

See #12 above.

14. For PPE 01/30/05 no payment is due. Deduct $1386.36 from total.

See #12 above.

15. For PPE 02/13/05: 3 hours over 40 was worked for week 1. The amount due for
this is $46.47. Deduct $590.79 from total.

See #12 above.

16. For PPE 02/27/05 no payment is due. Deduct $123.92 from total.

See #12 above.

17.     PPE 03 /13/05: the hours entered as work hours for both Fridays were vacation
hours. This brings the total work hours to less than 40 for each week. Therefore no payment
is due. Deduct $14 7.16 from total.

> We have corrected the damages calculation to show those 8 hours as vacation
> instead of worked.

18. For PPE 04/03/05 no payment is due. Deduct $464.70 from total.

Alan Lescht, Esq.
January 8, 2014
Page 9

See #12 above.

Attached please find the new damages calculations.

Very truly yours,
LIPPMAN, SEMSKER & SALB, LLC

by S. Micah Salb, Esq.



## Radtke et al. versus Lifecare et al.

### Damages Calculation for Kathy Radtke



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 4/24/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 4/25/2005 | Monday | P | 8 | | | | | | | | | | | | | | | | |
| 4/26/2005 | Tuesday | P | 8 | | | | | | | | | | | | | | | | |
| 4/27/2005 | Wednesday | | | | | | | | | | | | | | | | | | |
| 4/28/2005 | Thursday | P | 8 | | | | | | | | | | | | | | | | |
| 4/29/2005 | Friday | P | 8 | | | | | 32 | 0 | 0 | 32 | | | | | | | | |

72.00 Reg. Hrs.
0.00 OT Hrs.
0.00 No-W Hrs.
72.00 Total Hrs.
72.00 Paybl Hrs.
72.00 Paid Hrs.    0.00    $20.67    $0.00         $0.00

| Date | | Location | Worked Hours | | | | | Reg | OT | No-W | Total | | | | Unpaid | Rate | UNPAID | | Running |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 5/1/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 5/2/2005 | Monday | P | 8 | | | | | | | | | | | | | | | | |
| 5/3/2005 | Tuesday | P | 8 | | | | | | | | | | | | | | | | |
| 5/4/2005 | Wednesday | P | 8 | | | | | | | | | | | | | | | | |
| 5/5/2005 | Thursday | P | 8 | | | | | | | | | | | | | | | | |
| 5/6/2005 | Friday | P | 8 | | | | | 40 | 0 | 0 | 40 | | | | | | | | |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 5/8/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 5/9/2005 | Monday | | | | | | | | | | | | | | | | | | |
| 5/10/2005 | Tuesday | P | 9 | | | | | | | | | | | | | | | | |
| 5/11/2005 | Wednesday | P | 9 | | | | | | | | | | | | | | | | |
| 5/12/2005 | Thursday | P | 9 | | | | | | | | | | | | | | | | |
| 5/13/2005 | Friday | P | 8.6 | | | | | 35.6 | 0 | 0 | 35.6 | | | | | | | | |

75.60 Reg. Hrs.
4.50 OT Hrs.
0.00 No-W Hrs.
80.10 Total Hrs.
82.35 Paybl Hrs.
80.00 Paid Hrs.    2.35    $20.67    $48.58    $   -    $48.58

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2005 | Saturday | | | | | | | | | | |
| 5/15/2005 | Sunday | | | | | | | | | | |
| 5/16/2005 | Monday | P | 9 | | | | | | | | |
| 5/17/2005 | Tuesday | P | 9 | | | | | | | | |
| 5/18/2005 | Wednesday | P | 9 | | | | | | | | |
| 5/19/2005 | Thursday | P | 9 | | | | | | | | |
| 5/20/2005 | Friday | P | 8.5 | | | | | 44.5 | 4.5 | 0 | 49 |

Radtke et al. versus Lifecare et al.

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2005 | Saturday | | | | | | | | | | | | | | | | |
| 5/22/2005 | Sunday | | | | | | | | | | | | | | | | |
| 5/23/2005 | Monday | P | 8 | | | | | | | | | | | | | | |
| 5/24/2005 | Tuesday | P | 8 | | | | | | | | | | | | | | |
| 5/25/2005 | Wednesday | P | 8 | | | | | | | | | | | | | | |
| 5/26/2005 | Thursday | P | 8 | | | | | | | | | | | | | | |
| 5/27/2005 | Friday | P | 8 | | | | 40 | 0 | 0 | 40 | | | | | | | |

64.00 Reg. Hrs.
0.00 OT Hrs.
16.00 No-W Hrs.
80.00 Total Hrs.
80.00 Paybl Hrs.
80.00 Paid Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2005 | Saturday | | | | | | | | | | | | | | | | |
| 5/29/2005 | Sunday | | | | | | | | | | | | 0.00 | | $  0.07 | | $48.66 |
| 5/30/2005 | Monday | P | | | 8 | | | | | | | | | | | | |
| 5/31/2005 | Tuesday | P | 8 | | | | | | | | | | | | | | |
| 6/1/2005 | Wednesday | P | 8 | | | | | | | | | | | | | | |
| 6/2/2005 | Thursday | P | 8 | | | | | | | | | | | | | | |
| 6/3/2005 | Friday | P | | 8 | | | 24 | 0 | 16 | 40 | | | | | | | |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2005 | Saturday | | | | | | | | | | | | | | | | | |
| 6/5/2005 | Sunday | | | | | | | | | | | | | | | | | |
| 6/6/2005 | Monday | P | 8 | | | | | | | | | | | | | | | |
| 6/7/2005 | Tuesday | P | 8 | | | | | | | | | | | | | | | |
| 6/8/2005 | Wednesday | P | 8 | | | | | | | | | | | | | | | |
| 6/9/2005 | Thursday | P | 8 | | | | | | | | | | | | | | | |
| 6/10/2005 | Friday | P | 8 | | | | | 24 | 0 | 16 | 40 | | | | | | | |
| 6/11/2005 | Saturday | | | | | | | | | | | | | | | | | |
| 6/12/2005 | Sunday | | | | | | | | | | | | | | | | | |
| 6/13/2005 | Monday | P | 8 | | | | | | | | | | | | | | | |
| 6/14/2005 | Tuesday | P | 8 | | | | | | | | | | | | | | | |
| 6/15/2005 | Wednesday | P | 8 | | | | | | | | | | | | | | | |
| 6/16/2005 | Thursday | P | 8 | | | | | | | | | | | | | | | |
| 6/17/2005 | Friday | P | 8 | | | | | 40 | 0 | 0 | 40 | | | | | | | |

64.00 Reg. Hrs.
0.00 OT Hrs.
16.00 No-W Hrs.
80.00 Total Hrs.
80.00 Paybl Hrs.
80.00 Paid Hrs.          0.00                    $   0.07        $48.73

Radtke et al. versus Lifecare et al.

## Damages Calculation for Kathy Radtke



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 6/19/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 6/20/2005 | Monday | P | 8 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 6/21/2005 | Tuesday | P | | | 8 | | 0 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 6/22/2005 | Wednesday | P | 5 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 6/23/2005 | Thursday | P | | | 8 | | 0 | | | | | | | | | | | | |
| 6/24/2005 | Friday | P | 8 | | | | 0 | | | | | | | | | | | | |
| | | | | | | | | 35 | 0 | 16 | 51 | | | | | | | | |

75.00  Reg. Hrs.
7.00  OT Hrs.
16.00  No-W Hrs.
98.00  Total Hrs.
101.50  Paybl Hrs.
91.00  Paid Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2005 | Saturday | | | | | | | | | | | | | | | |
| 6/26/2005 | Sunday | | | | | | | | | | | 10.50 | $20.67 | $217.07 | $  0.07 | $265.87 |
| 6/27/2005 | Monday | P | 5 | | | | 1 | | | | | | | | | |
| | | K | 3 | | | | | | | | | | | | | |
| 6/28/2005 | Tuesday | P | 4.5 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | |
| 6/29/2005 | Wednesday | P | 4.5 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | |
| 6/30/2005 | Thursday | P | 4.5 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | |
| 7/1/2005 | Friday | P | 4.5 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | 47 | 7 | 0 | 54 | | | | | |

## Radtke et al. versus Lifecare et al.

### Damages Calculation for Kathy Radtke



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2005 | Saturday | | | | | | | | | | | | | | | | |
| 7/3/2005 | Sunday | | | | | | | | | | | | | | | | |
| 7/4/2005 | Monday | P | | | 8 | 0 | | | | | | | | | | | |
| 7/5/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 7/6/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 7/7/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 7/8/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4.5 | | | | | 36.5 | 0 | 8 | 44.5 | | | | | | |

76.50 Reg. Hrs.
5.50 OT Hrs.
8.00 No-W Hrs.
90.00 Total Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2005 | Saturday | | | | | | | | | | | | | | | | |
| 7/10/2005 | Sunday | | | | | | | | | | | 92.75 Paybl Hrs. | | | | | |
| | | | | | | | | | | | | 81.00 Paid Hrs. | 11.75 | $20.67 | $242.91 | $   0.41 | $509.19 |
| 7/11/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 7/12/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 7/13/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 7/14/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4.5 | | | | | | | | | | | | | | |
| 7/15/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | 45.5 | 5.5 | 0 | 51 | | | | | | |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 7/17/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 7/18/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 7/19/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 7/20/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 7/21/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4.5 | | | | | | | | | | | | | | | | |
| 7/22/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | 45.5 | 5.5 | 0 | 51 | | | | | | | | |

80.00 Reg. Hrs.
12.50 OT Hrs.
0.00 No-W Hrs.
92.50 Total Hrs.
98.75 Paybl Hrs.
82.50 Paid Hrs.

| | | | | | | | | | | | | | | 16.25 | $20.67 | $335.94 | $  0.78 | $845.91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | | Location | Worked Hours | | | | Travel Hours | Reg Hours | OT | Not | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2005 | Saturday | | | | | | | | | | |
| 7/24/2005 | Sunday | | | | | | | | | | |
| 7/25/2005 | Monday | P | 4 | | | | 1 | | | | |
| | | K | 5 | | | | | | | | |
| 7/26/2005 | Tuesday | P | 4 | | | | 1 | | | | |
| | | K | 4.25 | | | | | | | | |
| 7/27/2005 | Wednesday | P | 4 | | | | 1 | | | | |
| | | K | 4.25 | | | | | | | | |
| 7/28/2005 | Thursday | P | 4 | | | | 1 | | | | |
| | | K | 4.5 | | | | | | | | |
| 7/29/2005 | Friday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | 47 | 7 | 0 | 54 |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2005 | Saturday | | | | | | | | | | | | | | | | |
| 7/31/2005 | Sunday | | | | | | | | | | | | | | | | |
| 8/1/2005 | Monday | P | | | 4 | 0 | | | | | | | | | | | |
| | | K | | | 4 | | | | | | | | | | | | |
| 8/2/2005 | Tuesday | P | 4 | | | 1 | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/3/2005 | Wednesday | P | 5 | | | 1 | | | | | | | | | | | |
| | | K | 3 | | | | | | | | | | | | | | |
| 8/4/2005 | Thursday | P | 8 | | | 0 | | | | | | | | | | | |
| 8/5/2005 | Friday | P | 8 | | | 0 | | | | | | | | | | | |
| | | | 34 | 0 | 8 | 42 | | | | | | | | | | | |

73.00 Reg. Hrs.
0.00 OT Hrs.
12.00 No-W Hrs.
85.00 Total Hrs.
85.00 Paybl Hrs.
80.00 Paid Hrs.

| | | | | | | | | | | | | 5.00 | $20.67 | $103.37 | $  1.30 | $950.58 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 8/6/2005 | Saturday | | | | | | | | | | | | | | | | |
| 8/7/2005 | Sunday | | | | | | | | | | | | | | | | |
| 8/8/2005 | Monday | P | 8 | | | 0 | | | | | | | | | | | |
| 8/9/2005 | Tuesday | P | 4 | | | 1 | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/10/2005 | Wednesday | P | 4 | | | 1 | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/11/2005 | Thursday | P | 4 | | 4 | 0 | | | | | | | | | | | |
| | | K | | | | | | | | | | | | | | | |
| 8/12/2005 | Friday | P | 4 | | | 1 | | | | | | | | | | | |
| | | | 4 | | | | 39 | 0 | 4 | 43 | | | | | | | |

## Radtke et al. versus Lifecare et al.

### Damages Calculation for Kathy Radtke



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2005 | Saturday | | | | | | | | | | | | | | | | |
| 8/14/2005 | Sunday | | | | | | | | | | | | | | | | |
| 8/15/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/16/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/17/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/18/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/19/2005 | Friday | P | 4 | | | | 0 | | | | | | | | | | |
| | | K | | 4 | | | | 40 | 0 | 4 | 44 | | | | | | |

80.00 Reg. Hrs.
5.00 OT Hrs.
4.00 No-W Hrs.
89.00 Total Hrs.
91.50 Paybl Hrs.
80.00 Paid Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2005 | Saturday | | | | | | | | | | | 11.50 | $20.67 | $237.74 | $ 1.46 | $1,189.78 |
| 8/21/2005 | Sunday | | | | | | | | | | | | | | | |
| 8/22/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | |
| 8/23/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | |
| 8/24/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | |
| 8/25/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | |
| 8/26/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | |
| | | K | 4 | | | | | 45 | 5 | 0 | 50 | | | | | |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2005 | Saturday | | | | | | | | | | | | | | | | |
| 8/28/2005 | Sunday | | | | | | | | | | | | | | | | |
| 8/29/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/30/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 8/31/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/1/2005 | Thursday | P | 4.5 | | | | 1 | | | | | | | | | | |
| | | K | 3.5 | | | | | | | | | | | | | | |
| 9/2/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | 45 | 5 | 0 | 50 | | | | | | |

75.00 Reg. Hrs.
5.00 OT Hrs.
8.00 No-W Hrs.
88.00 Total Hrs.
90.50 Paybl Hrs.
80.00 Paid Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2005 | Saturday | | | | | | | | | | | | | | | | |
| 9/4/2005 | Sunday | | | | | | | | | | | | 10.50 | $20.67 | $217.07 | $ 1.83 | $1,408.67 |
| 9/5/2005 | Monday | P | 4 | | | | 0 | | | | | | | | | | |
| | | K | | | 4 | | | | | | | | | | | | |
| 9/6/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/7/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/8/2005 | Thursday | P | 4 | | | | 0 | | | | | | | | | | |
| | | K | | | 4 | | | | | | | | | | | | |
| 9/9/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | | 4 | | | | | 35 | 0 | 8 | 43 | | | | | | |

## Radtke et al. versus Lifecare et al.

### Damages Calculation for Kathy Radtke



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2005 | Saturday | | | | | | | | | | | | | | | | |
| 9/11/2005 | Sunday | | | | | | | | | | | | | | | | |
| 9/12/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/13/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/14/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/15/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/16/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | 45 | 5 | 0 | 50 | | | | | | |

80.00 Reg. Hrs.
5.00 OT Hrs.
4.00 No-W Hrs.
89.00 Total Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | Saturday | | | | | | | | | | | 91.50 Paybl Hrs. | | | | | |
| 9/18/2005 | Sunday | | | | | | | | | | | 80.00 Paid Hrs. | 11.50 | $20.67 | $237.74 | $ 2.17 | $1,648.58 |
| 9/19/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/20/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/21/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 9/22/2005 | Thursday | P | 4 | | | | 0 | | | | | | | | | | |
| | | K | | 4 | | | | | | | | | | | | | |
| 9/23/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | | 4 | | | | | 40 | 0 | 4 | 44 | | | | | | |

## Radtke et al. versus Lifecare et al.

## Damages Calculation for Kathy Radtke



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 9/25/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 9/26/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 9/27/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 9/28/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 9/29/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 9/30/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | 45 | 5 | 0 | 50 | | | | | | | | |

|  | 80.00 Reg. Hrs. |
|  | 10.00 OT Hrs. |
|  | 0.00 No-W Hrs. |
|  | 90.00 Total Hrs. |
|  | 95.00 Paybl Hrs. |
|  | 80.00 Paid Hrs. |

| | | | | | | | | | | | | | | 15.00 | $20.67 | $310.10 | $ 2.54 | $1,961.21 |

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2005 | Saturday | | | | | | | | | | |
| 10/2/2005 | Sunday | | | | | | | | | | |
| 10/3/2005 | Monday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/4/2005 | Tuesday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/5/2005 | Wednesday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/6/2005 | Thursday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/7/2005 | Friday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | 45 | 5 | 0 | 50 |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2005 | Saturday | | | | | | | | | | | | | | | | |
| 10/9/2005 | Sunday | | | | | | | | | | | | | | | | |
| 10/10/2005 | Monday | P | | | 4 | | 0 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 10/11/2005 | Tuesday | P | | | | 4 | 0 | | | | | | | | | | |
| | | K | | | | 4 | | | | | | | | | | | |
| 10/12/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 10/13/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 10/14/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | 31 | 0 | 12 | 43 | | | | | | |

Total for Period:
71.00 Reg. Hrs.
5.00 OT Hrs.
12.00 No-W Hrs.
88.00 Total Hrs.
90.50 Paybl Hrs.
80.00 Paid Hrs.    10.50   $20.67   $217.07   $ 3.02   $2,181.30

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2005 | Saturday | | | | | | | | | | |
| 10/16/2005 | Sunday | | | | | | | | | | |
| 10/17/2005 | Monday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/18/2005 | Tuesday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/19/2005 | Wednesday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/20/2005 | Thursday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 10/21/2005 | Friday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | 45 | 5 | 0 | 50 |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| | | K | 5.5 | | | | | | | | | | | | | | | | |
| 10/23/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 10/24/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 10/25/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 10/26/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 10/27/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 10/28/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 2 | | | | | 48.5 | 8.5 | 0 | 57 | | | | | | | | |

80.00 Reg. Hrs.
10.50 OT Hrs.
4.00 No-W Hrs.
94.50 Total Hrs.
99.75 Paybl Hrs.
85.50 Paid Hrs. | 14.25 | $20.67 | $294.59 | $ 3.36 | $2,479.24

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2005 | Saturday | | | | | | | | | | |
| 10/30/2005 | Sunday | | | | | | | | | | |
| 10/31/2005 | Monday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 11/1/2005 | Tuesday | P | | | | 6 | 0 | | | | |
| | | K | 5 | | | | | | | | |
| 11/2/2005 | Wednesday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 11/3/2005 | Thursday | P | 4 | | | | 1 | | | | |
| | | K | 4 | | | | | | | | |
| 11/4/2005 | Friday | P | 4 | | | | 1 | | | | |
| | | K | 5 | | | | | 42 | 2 | 4 | 48 |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 11/6/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 11/7/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/8/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/9/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/10/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/11/2005 | Friday | | | | | | 0 | | | | | | | | | | | | |
| | | K | 8 | | | | | 44 | 4 | 0 | 48 | | | | | | | | |

80.00 Reg. Hrs.
9.00 OT Hrs.
0.00 No-W Hrs.
89.00 Total Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Paybl/Paid | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2005 | Saturday | | | | | | | | | | | | | | | | |
| 11/13/2005 | Sunday | | | | | | | | | | | 93.50 Paybl Hrs. 81.00 Paid Hrs. | 12.50 | $20.67 | $258.41 | $ 3.81 | $2,741.47 |
| 11/14/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 11/15/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 11/16/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 11/17/2005 | Thursday | | | | | | 0 | | | | | | | | | | |
| | | K | 8 | | | | | | | | | | | | | | |
| 11/18/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 5 | | | | | 45 | 5 | 0 | 50 | | | | | | |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 11/20/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 11/21/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/22/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/23/2005 | Wednesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/24/2005 | Thursday | P | | | 4 | | 0 | | | | | | | | | | | | |
| | | K | | | 4 | | | | | | | | | | | | | | |
| 11/25/2005 | Friday | P | 8 | | | | 0 | | | | | | | | | | | | |
| | | | | | | | | 35 | 0 | 8 | 43 | | | | | | | | |
| 11/26/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 11/27/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 11/28/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/29/2005 | Tuesday | P | 4 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 11/30/2005 | Wednesday | P | | 4 | | | 0 | | | | | | | | | | | | |
| | | K | | 4 | | | | | | | | | | | | | | | |
| 12/1/2005 | Thursday | P | 4.5 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 12/2/2005 | Friday | P | 4.5 | | | | 1 | | | | | | | | | | | | |
| | | K | 4 | | | | | | 37 | 0 | 8 | 45 | | | | | | | |

72.00 Reg. Hrs.
0.00 OT Hrs.
16.00 No-W Hrs.
88.00 Total Hrs.
88.00 Paybl Hrs.
81.00 Paid Hrs.     7.00     $20.67     $144.71     $  4.22     $2,890.40

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 12/4/2005 | Sunday | | | | | | | | | | | | | | | | | | |
| 12/5/2005 | Monday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 5 | | | | | | | | | | | | | | | | |
| 12/6/2005 | Tuesday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 12/7/2005 | Wednesday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 4.5 | | | | | | | | | | | | | | | | |
| 12/8/2005 | Thursday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 12/9/2005 | Friday | | | | | 0 | | | | | | | | | | | | | |
| | | K | 8 | | | | | 45.5 | 5.5 | 0 | 51 | | | | | | | | |

80.00 Reg. Hrs.
10.50 OT Hrs.
0.00 No-W Hrs.
90.50 Total Hrs.
95.75 Paybl Hrs.
82.50 Paid Hrs.

| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 12/11/2005 | Sunday | | | | | | | | | | | | | | 13.25 | $20.67 | $273.92 | $ 4.45 | $3,168.76 |
| 12/12/2005 | Monday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | | | |
| 12/13/2005 | Tuesday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 4.5 | | | | | | | | | | | | | | | | |
| 12/14/2005 | Wednesday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 4.5 | | | | | | | | | | | | | | | | |
| 12/15/2005 | Thursday | | | | | 0 | | | | | | | | | | | | | |
| | | K | 9.5 | | | | | | | | | | | | | | | | |
| 12/16/2005 | Friday | P | 4 | | | 1 | | | | | | | | | | | | | |
| | | K | 2.5 | | | | | 45 | 5 | 0 | 50 | | | | | | | | |

Radtke et al. versus Lifecare et al.

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | Saturday | | | | | | | | | | | | | | | | |
| 12/18/2005 | Sunday | | | | | | | | | | | | | | | | |
| 12/19/2005 | Monday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | | | | | | | | | | |
| 12/20/2005 | Tuesday | P | | 4 | | | 0 | | | | | | | | | | |
| | | K | | 4 | | | | | | | | | | | | | |
| 12/21/2005 | Wednesday | P | | 4 | | | 0 | | | | | | | | | | |
| | | K | | 4 | | | | | | | | | | | | | |
| 12/22/2005 | Thursday | P | | 4 | | | 0 | | | | | | | | | | |
| | | K | | 2 | | | | | | | | | | | | | |
| 12/23/2005 | Friday | P | | 4 | | | 0 | | | | | | | | | | |
| | | | | | | | | 9 | 0 | 26 | 35 | | | | | | |

27.50 Reg. Hrs.
0.00 OT Hrs.
42.00 No-W Hrs.
69.50 Total Hrs.

| | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 69.50 Paybl Hrs. | | | | | |
| | | | | | | | | | | | | 68.50 Paid Hrs. | 1.00 | $20.67 | $20.67 | $ 4.88 | $3,194.31 |
| 12/24/2005 | Saturday | | | | | | | | | | | | | | | | |
| 12/25/2005 | Sunday | | | | | | | | | | | | | | | | |
| 12/26/2005 | Monday | P | | | 4 | | 0 | | | | | | | | | | |
| | | K | | | 4 | | | | | | | | | | | | |
| 12/27/2005 | Tuesday | P | | 4 | | | 0 | | | | | | | | | | |
| 12/28/2005 | Wednesday | P | | 4 | | | 0 | | | | | | | | | | |
| 12/29/2005 | Thursday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4.5 | | | | | | | | | | | | | | |
| 12/30/2005 | Friday | P | 4 | | | | 1 | | | | | | | | | | |
| | | K | 4 | | | | | 18.5 | 0 | 16 | 34.5 | | | | | | |

<u>Radtke et al. versus Lifecare et al.</u>

**Damages Calculation for Kathy Radtke**



| Date | | Location | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Travel Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2005 | Saturday | | | | | | | | | | | | | | | | | | |
| 1/1/2006 | Sunday | K | | 8 | | | | | | | | | | | | | | | |
| 1/2/2006 | Monday | | | | | | | | | 0 | | | 40.00 Reg. Hrs. | | | | | | |
| 1/3/2006 | Tuesday | | | | | | | | | 0 | | | 4.50 OT Hrs. | | | | | | |
| 1/4/2006 | Wednesday | K | 11.5 | | | | | | | 0 | | | 8.00 No-W Hrs. | | | | | | |
| 1/5/2006 | Thursday | K | 11.5 | | | | | | | 0 | | | 52.50 Total Hrs. | | | | | | |
| 1/6/2006 | Friday | K | 10 | | | | | | | 0 | | | 54.75 Paybl Hrs. | | | | | | |
| | | K | 11.5 | | | | | 44.5 | 4.5 | 8 | 57 | | 52.50 Paid Hrs. | 2.25 | $20.67 | $46.51 | $ | 2.46 | $3,243.28 |

## Calculation of Post-Termination Interest on Damages
### Suffered by Kathy Radtke

| Monthly Interest Rate | Period | Interest Accrued for the Month | Running Total |
|---|---|---|---|
| 0.075 | Feb-06 | $ 20.27 | $3,263.55 |
| 0.075 | Mar-06 | $ 20.40 | $3,283.95 |
| 0.0775 | Apr-06 | $ 21.21 | $3,305.16 |
| 0.08 | May-06 | $ 22.03 | $3,327.19 |
| 0.08 | Jun-06 | $ 22.18 | $3,349.37 |
| 0.0825 | Jul-06 | $ 23.03 | $3,372.40 |
| 0.0825 | Aug-06 | $ 23.19 | $3,395.59 |
| 0.0825 | Sep-06 | $ 23.34 | $3,418.93 |
| 0.0825 | Oct-06 | $ 23.51 | $3,442.44 |
| 0.0825 | Nov-06 | $ 23.67 | $3,466.10 |
| 0.0825 | Dec-06 | $ 23.83 | $3,489.93 |
| 0.0825 | Jan-07 | $ 23.99 | $3,513.92 |
| 0.0825 | Feb-07 | $ 24.16 | $3,538.08 |
| 0.0825 | Mar-07 | $ 24.32 | $3,562.41 |
| 0.0825 | Apr-07 | $ 24.49 | $3,586.90 |
| 0.0825 | May-07 | $ 24.66 | $3,611.56 |
| 0.0825 | Jun-07 | $ 24.83 | $3,636.39 |
| 0.0825 | Jul-07 | $ 25.00 | $3,661.39 |
| 0.0825 | Aug-07 | $ 25.17 | $3,686.56 |
| 0.0825 | Sep-07 | $ 25.35 | $3,711.91 |
| 0.0775 | Oct-07 | $ 23.97 | $3,735.88 |
| 0.075 | Nov-07 | $ 23.35 | $3,759.23 |
| 0.0725 | Dec-07 | $ 22.71 | $3,781.94 |
| 0.0725 | Jan-08 | $ 22.85 | $3,804.79 |
| 0.06 | Feb-08 | $ 19.02 | $3,823.81 |
| 0.06 | Mar-08 | $ 19.12 | $3,842.93 |
| 0.0525 | Apr-08 | $ 16.81 | $3,859.74 |
| 0.05 | May-08 | $ 16.08 | $3,875.83 |
| 0.05 | Jun-08 | $ 16.15 | $3,891.98 |
| 0.05 | Jul-08 | $ 16.22 | $3,908.19 |
| 0.05 | Aug-08 | $ 16.28 | $3,924.48 |
| 0.05 | Sep-08 | $ 16.35 | $3,940.83 |
| 0.045 | Oct-08 | $ 14.78 | $3,955.61 |
| 0.04 | Nov-08 | $ 13.19 | $3,968.79 |
| 0.0325 | Dec-08 | $ 10.75 | $3,979.54 |
| 0.0325 | Jan-09 | $ 10.78 | $3,990.32 |
| 0.0325 | Feb-09 | $ 10.81 | $4,001.13 |
| 0.0325 | Mar-09 | $ 10.84 | $4,011.96 |
| 0.0325 | Apr-09 | $ 10.87 | $4,022.83 |
| 0.0325 | May-09 | $ 10.90 | $4,033.72 |
| 0.0325 | Jun-09 | $ 10.92 | $4,044.65 |
| 0.0325 | Jul-09 | $ 10.95 | $4,055.60 |
| 0.0325 | Aug-09 | $ 10.98 | $4,066.59 |
| 0.0325 | Sep-09 | $ 11.01 | $4,077.60 |
| 0.0325 | Oct-09 | $ 11.04 | $4,088.64 |
| 0.0325 | Nov-09 | $ 11.07 | $4,099.72 |
| 0.0325 | Dec-09 | $ 11.10 | $4,110.82 |
| 0.0325 | Jan-10 | $ 11.13 | $4,121.95 |
| 0.0325 | Feb-10 | $ 11.16 | $4,133.12 |
| 0.0325 | Mar-10 | $ 11.19 | $4,144.31 |
| 0.0325 | Apr-10 | $ 11.22 | $4,155.54 |
| 0.0325 | May-10 | $ 11.25 | $4,166.79 |

| Monthly Interest Rate | Period | Interest Accrued for the Month | Running Total |
|---|---|---|---|
| 0.0325 | Jun-10 | $ 11.29 | $4,178.07 |
| 0.0325 | Jul-10 | $ 11.32 | $4,189.39 |
| 0.0325 | Aug-10 | $ 11.35 | $4,200.74 |
| 0.0325 | Sep-10 | $ 11.38 | $4,212.11 |
| 0.0325 | Oct-10 | $ 11.41 | $4,223.52 |
| 0.0325 | Nov-10 | $ 11.44 | $4,234.96 |
| 0.0325 | Dec-10 | $ 11.47 | $4,246.43 |
| 0.0325 | Jan-11 | $ 11.50 | $4,257.93 |
| 0.0325 | Feb-11 | $ 11.53 | $4,269.46 |
| 0.0325 | Mar-11 | $ 11.56 | $4,281.03 |
| 0.0325 | Apr-11 | $ 11.59 | $4,292.62 |
| 0.0325 | May-11 | $ 11.63 | $4,304.25 |
| 0.0325 | Jun-11 | $ 11.66 | $4,315.90 |
| 0.0325 | Jul-11 | $ 11.69 | $4,327.59 |
| 0.0325 | Aug-11 | $ 11.72 | $4,339.31 |
| 0.0325 | Sep-11 | $ 11.75 | $4,351.06 |
| 0.0325 | Oct-11 | $ 11.78 | $4,362.85 |
| 0.0325 | Nov-11 | $ 11.82 | $4,374.67 |
| 0.0325 | Dec-11 | $ 11.85 | $4,386.51 |
| 0.0325 | Jan-12 | $ 11.88 | $4,398.39 |
| 0.0325 | Feb-12 | $ 11.91 | $4,410.31 |
| 0.0325 | Mar-12 | $ 11.94 | $4,422.25 |
| 0.0325 | Apr-12 | $ 11.98 | $4,434.23 |
| 0.0325 | May-12 | $ 12.01 | $4,446.24 |
| 0.0325 | Jun-12 | $ 12.04 | $4,458.28 |
| 0.0325 | Jul-12 | $ 12.07 | $4,470.35 |
| 0.0325 | Aug-12 | $ 12.11 | $4,482.46 |
| 0.0325 | Sep-12 | $ 12.14 | $4,494.60 |
| 0.0325 | Oct-12 | $ 12.17 | $4,506.77 |
| 0.0325 | Nov-12 | $ 12.21 | $4,518.98 |
| 0.0325 | Dec-12 | $ 12.24 | $4,531.22 |
| 0.0325 | Jan-13 | $ 12.27 | $4,543.49 |
| 0.0325 | Feb-13 | $ 12.31 | $4,555.80 |
| 0.0325 | Mar-13 | $ 12.34 | $4,568.13 |
| 0.0325 | Apr-13 | $ 12.37 | $4,580.51 |
| 0.0325 | May-13 | $ 12.41 | $4,592.91 |
| 0.0325 | Jun-13 | $ 12.44 | $4,605.35 |
| 0.0325 | Jul-13 | $ 12.47 | $4,617.82 |
| 0.0325 | Aug-13 | $ 12.51 | $4,630.33 |
| 0.0325 | Sep-13 | $ 12.54 | $4,642.87 |
| 0.0325 | Oct-13 | $ 12.57 | $4,655.44 |
| 0.0325 | Nov-13 | $ 12.61 | $4,668.05 |
| 0.0325 | Dec-13 | $ 12.64 | $4,680.70 |
| 0.0325 | Jan-14 | $ 12.68 | $4,693.37 |
| 0.0325 | Feb-14 | $ 12.71 | $4,706.08 |
| 0.0325 | Mar-14 | $ 12.75 | $4,718.83 |
| 0.0325 | Apr-14 | $ 12.78 | $4,731.61 |

| | |
|---|---|
| **TOTAL** | **$4,731.61** |
| **TREBLE** | **$ 14,194.83** |

**Calculation of Post-Termination Interest on Damages**
**Suffered by Kathy Radtke**

**Radtke et al. *versus* Lifecare et al.**

## Damages Calculation *for* Carmen Cunningham



NOTE: "****" Means data was estimated due to incomplete records.

| Date | | | Reg Hours Worked | OT Hours Worked | Not Worked | Total Hours for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | Week | Incompl. records (used Defs. admission) | 9 | | | | | | | | |
| 12/8/2003 | Week | Incompl. records (used Defs. admission) | 9 | | | | 13.50 | $29.66 | $400.41 | | $400.41 |
| 12/15/2003 | Week | Incompl. records (used Defs. admission) | 9 | | | | | | | | |
| 12/22/2003 | Monday | 10 | | | | | | | | | |
| 12/23/2003 | Tuesday | 8 | | | | | | | | | |
| 12/24/2003 | Wednesday | | 8 | | | | | | | | |
| 12/25/2003 | Thursday | | | 8 | | | | | | | |
| 12/26/2003 | Friday | | 8 | | | | | | | | |
| 12/28/2003 | Sunday | 4 | | | | | | | | | |
| | | | 22 | 0 | 24 | 46 | | | | | |
| 12/29/2003 | Monday | | 8 | | | | | | | | |
| 12/30/2003 | Tuesday | 6 | | | | | | | | | |
| 12/31/2003 | Wednesday | | 8 | | | | | | | | |
| 1/1/2004 | Thursday | | | 8 | | | | | | | |
| 1/2/2004 | Friday | | 8 | | | | | | | | |
| 1/4/2004 | Sunday | 4 | | | | | | | | | |
| | | | 10 | 0 | 32 | 42 | 0.00 | $29.66 | $0.00 | $  0.62 | $401.03 |

32 Reg. Hrs.
0 OT Hrs.
56 No-W Hrs.
88 Total Hrs.
88 Paybl Hrs.
88 Paid Hrs.

## Calculation of Damages
### Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|------|--|--------------|----------------|---------------|------------|------------------|------------------|-----------------|------------------|------------------------|
| 1/5/2004 | Monday | 8.5 | | | | | | | | |
| 1/6/2004 | Tuesday | 8 | | | | | | | | |
| 1/7/2004 | Wednesday | 8 | | | | | | | | |
| 1/8/2004 | Thursday | 8 | | | | | | | | |
| 1/9/2004 | Friday | 8 | | | | | | | | |
| 1/11/2004 | Sunday | 6 | | | | | | | | |
| | | | | | | | 46.5 | 6.5 | 0 | 53 |

Total for Period: 80 Reg. Hrs. / 9.5 OT Hrs. / 0 No-W Hrs. / 89.5 Total Hrs.

| | | Worked Hours | | | | | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|--|--|--------------|--|--|--|--|------------------|-----------------|------------------|------------------------|--------------|------|--------|---------------------|---------------|
| 1/12/2004 | Monday | 8 | | | | | | | | | | | | | |
| 1/13/2004 | Tuesday | 9 | | | | | | | | | | | | | |
| 1/14/2004 | Wednesday | 8 | | | | | | | | | | | | | |
| 1/15/2004 | Thursday | 9 | | | | | | | | | | | | | |
| 1/16/2004 | Friday | 9 | | | | | | 43 | 3 | 0 | 46 | | | | | |

94.25 Paybl Hrs. / 89.5 Paid Hrs. — Unpaid Hours: 4.75 / Rate: $29.66 / UNPAID: $140.89 / Semi-Weekly Interest: $ 0.62 / Running Total: $542.53

| 1/19/2004 | Monday | 8 |
| 1/20/2004 | Tuesday | 6 |
| 1/21/2004 | Wednesday | 8.5 |
| 1/22/2004 | Thursday | 8.5 |
| 1/23/2004 | Friday | 8.5 |
| | | | | | | | 39.5 | 0 | 0 | 39.5 |

Total for Period: 75.5 Reg. Hrs. / 0 OT Hrs. / 8 No-W Hrs. / 83.5 Total Hrs.

| 1/26/2004 | Monday | | 8 |
| 1/27/2004 | Tuesday | 6 |
| 1/28/2004 | Wednesday | 8 |
| 1/29/2004 | Thursday | 9 |
| 1/30/2004 | Friday | 9 |
| 2/1/2004 | Sunday | 4 |
| | | | | | | | 36 | 0 | 8 | 44 |

83.5 Paybl Hrs. / 83.5 Paid Hrs. — Unpaid Hours: 0.00 / Semi-Weekly Interest: $ 0.83 / Running Total: $543.36

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2004 | Monday | 9 | | | | | | | | | | | | | | | | |
| 2/3/2004 | Tuesday | 8.5 | | | | | | | | | | | | | | | | |
| 2/4/2004 | Wednesday | 9 | | | | | | | | | | | | | | | | |
| 2/5/2004 | Thursday | 8 | | | | | | | | | | | | | | | | |
| 2/6/2004 | Friday | 9 | | | | | 43.5 | 3.5 | 0 | 47 | | 80 Reg. Hrs. | | | | | | |
| | | | | | | | | | | | | 15 OT Hrs. | | | | | | |
| 2/9/2004 | Monday | 9.5 | | | | | | | | | | 0 No-W Hrs. | | | | | | |
| 2/10/2004 | Tuesday | 6 | | | | | | | | | | 95 Total Hrs. | | | | | | |
| 2/11/2004 | Wednesday | 9 | | | | | | | | | | 102.5 Paybl Hrs. | | | | | | |
| 2/12/2004 | Thursday | 9 | | | | | | | | | | 95.5 Paid Hrs. | | 7.00 | $29.66 | $207.62 | $ 0.84 | $751.82 |
| 2/13/2004 | Friday | 8 | | | | | | | | | | | | | | | | |
| 2/14/2004 | Saturday | 5 | | | | | | | | | | | | | | | | |
| 2/15/2004 | Sunday | 5 | | | | | 51.5 | 11.5 | 0 | 63 | | | | | | | | |
| 2/16/2004 | Monday | 4 | | 8 | | | | | | | | 76 Reg. Hrs. | | | | | | |
| 2/17/2004 | Tuesday | 8 | | | | | | | | | | 7.5 OT Hrs. | | | | | | |
| 2/18/2004 | Wednesday | 8 | | | | | | | | | | 8 No-W Hrs. | | | | | | |
| 2/19/2004 | Thursday | 8 | | | | | | | | | | 91.5 Total Hrs. | | | | | | |
| 2/20/2004 | Friday | 8 | | | | | 36 | 0 | 8 | 44 | | 95.25 Paybl Hrs. | | | | | | |
| | | | | | | | | | | | | 91.5 Paid Hrs. | | 3.75 | $29.66 | $111.23 | $ 1.16 | $864.20 |
| 2/23/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 2/24/2004 | Tuesday | 8.5 | | | | | | | | | | | | | | | | |
| 2/25/2004 | Wednesday | 9 | | | | | | | | | | | | | | | | |
| 2/26/2004 | Thursday | 9 | | | | | | | | | | | | | | | | |
| 2/27/2004 | Friday | 8 | | | | | | | | | | | | | | | | |
| 2/28/2004 | Saturday | 5 | | | | | 47.5 | 7.5 | 0 | 55 | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 3/2/2004 | Tuesday | 10 | | | | | | | | | | | | | | | | |
| 3/3/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 3/4/2004 | Thursday | 8.5 | | | | | | | | | | | | | | | | |
| 3/5/2004 | Friday | 8 | | | | | 42.5 | 2.5 | 0 | 45 | | 80 Reg. Hrs. | | | | | | |
| | | | | | | | | | | | | 5 OT Hrs. | | | | | | |
| | | | | | | | | | | | | 0 No-W Hrs. | | | | | | |
| 3/8/2004 | Monday | 8.5 | | | | | | | | | | 85 Total Hrs. | | | | | | |
| 3/9/2004 | Tuesday | 9 | | | | | | | | | | 87.5 Paybl Hrs. | | | | | | |
| 3/10/2004 | Wednesday | 9 | | | | | | | | | | 85 Paid Hrs. | | 2.50 | $29.66 | $74.15 | $ 1.33 | $939.68 |
| 3/11/2004 | Thursday | 8 | | | | | | | | | | | | | | | | |
| 3/12/2004 | Friday | 8 | | | | | 42.5 | 2.5 | 0 | 45 | | | | | | | | |
| 3/15/2004 | Monday | 9 | | | | | | | | | | | | | | | | |
| 3/16/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 3/17/2004 | Wednesday | 9 | | | | | | | | | | 80 Reg. Hrs. | | | | | | |
| 3/19/2004 | Friday | 8 | | | | | | | | | | 5 OT Hrs. | | | | | | |
| 3/20/2004 | Saturday | 4 | | | | | | | | | | 0 No-W Hrs. | | | | | | |
| 3/21/2004 | Sunday | 5.5 | | | | | 43.5 | 3.5 | 0 | 47 | | 85 Total Hrs. | | | | | | |
| 3/22/2004 | Monday | 8 | | | | | | | | | | 87.5 Paybl Hrs. | | | | | | |
| 3/23/2004 | Tuesday | 8 | | | | | | | | | | 85 Paid Hrs. | | 2.50 | $29.66 | $74.15 | $ 1.45 | $1,015.28 |
| 3/24/2004 | Wednesday | 8.5 | | | | | | | | | | | | | | | | |
| 3/25/2004 | Thursday | 9 | | | | | | | | | | | | | | | | |
| 3/26/2004 | Friday | 8 | | | | | 41.5 | 1.5 | 0 | 43 | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|------|--|-----|---|---|---|--|----|-----|----|----|
| 3/29/2004 | Monday | 8 | | | | | | | | |
| 3/30/2004 | Tuesday | 8 | | | | | | | | |
| 3/31/2004 | Wednesday | 8.5 | | | | | | | | |
| 4/1/2004 | Thursday | 8.5 | | | | | | | | |
| 4/2/2004 | Friday | 8 | | | | | | | | |
| 4/3/2004 | Saturday | 4 | | | | | | | | |
| 4/4/2004 | Sunday | 4 | | | | | | | | |
| | | | | | | | 49 | 9 | 0 | 58 |

80 Reg. Hrs.
13.5 OT Hrs.
0 No-W Hrs.
93.5 Total Hrs.
100.25 Paybl Hrs.
93.5 Paid Hrs.

| Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|
| 6.75 | $29.66 | $200.21 | $ 1.56 | $1,217.04 |

| Date | | Worked Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|------|--|-----|----|----|----|----|
| 4/5/2004 | Monday | 8 | | | | |
| 4/6/2004 | Tuesday | 8 | | | | |
| 4/7/2004 | Wednesday | 8 | | | | |
| 4/8/2004 | Thursday | 8.5 | | | | |
| 4/9/2004 | Friday | 8 | | | | |
| 4/10/2004 | Saturday | 4 | | | | |
| | | | 44.5 | 4.5 | 0 | 53 |

| Date | | Worked Hours | Holiday Hours | Sick Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|------|--|-----|---|---|----|----|----|----|
| 4/12/2004 | Monday | 8 | | | | | | |
| 4/13/2004 | Tuesday | 8 | | | | | | |
| 4/14/2004 | Wednesday | 8 | | | | | | |
| 4/15/2004 | Thursday | | 8 | | | | | |
| 4/16/2004 | Friday | 2 | | 6 | | | | |
| | | | | | 26 | 0 | 14 | 40 |

66 Reg. Hrs.
5.6 OT Hrs.
22 No-W Hrs.
93.6 Total Hrs.
96.4 Paybl Hrs.
80 Paid Hrs.
***

| Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|
| 16.40 | $29.66 | $486.42 | $ 1.87 | $1,705.34 |

| Date | | Worked Hours | Holiday Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period |
|------|--|-----|---|----|----|---|----|
| 4/19/2004 | Monday | | 8 | | | | |
| 4/20/2004 | Tuesday | 9 | | | | | |
| 4/21/2004 | Wednesday | 9 | | | | | |
| 4/22/2004 | Thursday | 9 | | | | | |
| 4/23/2004 | Friday | 9 | | | | | |
| 4/24/2004 | Saturday | 5 | | | | | |
| 4/25/2004 | Sunday | 4.6 | | | | | |
| | | | | 45.6 | 5.6 | 8 | 59.2 |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 4/27/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 4/28/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 4/29/2004 | Thursday | 8 | | | | | | | | | | | | | | | | |
| 4/30/2004 | Friday | 8 | | | | | | | | | | | | | | | | |
| 5/2/2004 | Sunday | 4 | | | | | 44 | 4 | 0 | 48 | | 80 Reg. Hrs.<br>11.5 OT Hrs.<br>0 No-W Hrs.<br>91.5 Total Hrs.<br>97.25 Paybl Hrs.<br>91.5 Paid Hrs. | | 5.75 | $29.66 | $170.55 | $ 2.62 | $1,878.51 |
| 5/3/2004 | Monday | 8.5 | | | | | | | | | | | | | | | | |
| 5/4/2004 | Tuesday | 8.5 | | | | | | | | | | | | | | | | |
| 5/5/2004 | Wednesday | 8.5 | | | | | | | | | | | | | | | | |
| 5/6/2004 | Thursday | 8.5 | | | | | | | | | | | | | | | | |
| 5/7/2004 | Friday | 8.5 | | | | | | | | | | | | | | | | |
| 5/8/2004 | Saturday | 5 | | | | | 47.5 | 7.5 | 0 | 55 | | | | | | | | |
| 5/10/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 5/11/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 5/12/2004 | Wednesday | 5 | | | | | | | | | | | | | | | | |
| 5/13/2004 | Thursday | 8 | | | | | | | | | | | | | | | | |
| 5/14/2004 | Friday | 8 | | | | | | | | | | | | | | | | |
| 5/16/2013 | Thursday | 4 | | | | | 41 | 1 | 0 | 42 | | 80 Reg. Hrs.<br>1 OT Hrs.<br>0 No-W Hrs.<br>81 Total Hrs.<br>81.5 Paybl Hrs.<br>81 Paid Hrs. | | 0.50 | $29.66 | $14.83 | $ 2.89 | $1,896.23 |
| 5/17/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 5/18/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 5/19/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 5/20/2004 | Thursday | 8 | | | | | | | | | | | | | | | | |
| 5/21/2004 | Friday | 8 | | | | | 40 | 0 | 0 | 40 | | | | | | | | |

# Calculation of Damages
# Suffered by Carmen Cunningham

| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2004 | Monday | 8 | | | | | | | | | | | | | | | |
| 5/25/2004 | Tuesday | 5 | | | | | | | | | | | | | | | |
| 5/26/2004 | Wednesday | 9 | | | | | | | | | | | | | | | |
| 5/27/2004 | Thursday | 9 | | | | | | | | | | | | | | | |
| 5/28/2004 | Friday | 9 | | | | | | | | | 79 | Reg. Hrs. | | | | | |
| | | | | | | | 40 | 0 | 0 | 40 | 0 | OT Hrs. | | | | | |
| | | | | | | | | | | | 8 | No-W Hrs. | | | | | |
| 5/31/2004 | Monday | 4 | | 8 | | | | | | | 87 | Total Hrs. | | | | | |
| 6/1/2004 | Tuesday | 8 | | | | | | | | | 87 | Paybl Hrs. | | | | | |
| 6/2/2004 | Wednesday | 9 | | | | | | | | | 87 | Paid Hrs. | 0.00 | | | $ 2.92 | $1,899.14 |
| 6/3/2004 | Thursday | 9 | | | | | | | | | | | | | | | |
| 6/4/2004 | Friday | 9 | | | | | | | | | | | | | | | |
| | | | | | | | 39 | 0 | 8 | 47 | | | | | | | |
| 6/7/2004 | Monday | 9 | | | | | | | | | | | | | | | |
| 6/8/2004 | Tuesday | 9 | | | | | | | | | | | | | | | |
| 6/9/2004 | Wednesday | 9 | | | | | | | | | | | | | | | |
| 6/10/2004 | Thursday | 8.5 | | | | | | | | | | | | | | | |
| 6/11/2004 | Friday | 2 | 6 | | | | | | | | | | | | | | |
| | | | | | | | 37.5 | 0 | 6 | 43.5 | 77.5 | Reg. Hrs. | | | | | |
| | | | | | | | | | | | 9.25 | OT Hrs. | | | | | |
| | | | | | | | | | | | 6 | No-W Hrs. | | | | | |
| 6/14/2004 | Monday | 9 | | | | | | | | | | | | | | | |
| 6/15/2004 | Tuesday | 9 | | | | | | | | | 92.75 | Total Hrs. | | | | | |
| 6/16/2004 | Wednesday | 9 | | | | | | | | | 97.375 | Paybl Hrs. | | | | | |
| 6/17/2004 | Thursday | 9 | | | | | | | | | 92.75 | Paid Hrs. | 4.63 | $29.66 | $137.18 | $ 2.92 | $2,039.24 |
| 6/18/2004 | Friday | 2.75 | | | | | | | | | | | | | | | |
| 6/19/2004 | Saturday | 5 | | | | | | | | | | | | | | | |
| 6/20/2004 | Sunday | 5.5 | | | | | | | | | | | | | | | |
| | | | | | | | 49.25 | 9.25 | 0 | 58.5 | | | | | | | |



## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 6/22/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 6/23/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 6/24/2004 | Thursday | 8 | | | | | | | | | | | | | | | | |
| 6/25/2004 | Friday | 8 | | | | | 40 | 0 | 0 | 40 | | | | | | | | |
| | | | | | | | | | | | | 80 Reg. Hrs. | | | | | | |
| | | | | | | | | | | | | 10 OT Hrs. | | | | | | |
| 6/28/2004 | Monday | 9.5 | | | | | | | | | | 0 No-W Hrs. | | | | | | |
| 6/29/2004 | Tuesday | 8.75 | | | | | | | | | | 90 Total Hrs. | | | | | | |
| 6/30/2004 | Wednesday | 9.5 | | | | | | | | | | 95 Paybl Hrs. | | | | | | |
| 7/1/2004 | Thursday | 8.25 | | | | | | | | | | 80 Paid Hrs. | | 15.00 | $29.66 | $444.90 | $ 3.14 | $2,487.28 |
| 7/2/2004 | Friday | 9.5 | | | | | | | | | | *** | | | | | | |
| 7/4/2004 | Sunday | 4.5 | | | | | 50 | 10 | 0 | 60 | | | | | | | | |
| 7/5/2004 | Monday | | | | 8 | | | | | | | | | | | | | |
| 7/6/2004 | Tuesday | 5.25 | | | | | | | | | | 69.75 Reg. Hrs. | | | | | | |
| 7/7/2004 | Wednesday | 7 | | | | | | | | | | 1 OT Hrs. | | | | | | |
| 7/8/2004 | Thursday | 8.25 | | | | | | | | | | 16 No-W Hrs. | | | | | | |
| 7/9/2004 | Friday | 9.25 | | | | | 29.75 | 0 | 8 | 37.75 | | 86.75 Total Hrs. | | | | | | |
| 7/12/2004 | Monday | 9 | | | | | | | | | | 87.25 Paybl Hrs. | | | | | | |
| 7/13/2004 | Tuesday | 9.5 | | | | | | | | | | 86.75 Paid Hrs. | | 0.50 | $29.66 | $14.83 | $ 4.07 | $2,506.18 |
| 7/14/2004 | Wednesday | 9 | | | | | | | | | | | | | | | | |
| 7/15/2004 | Thursday | 9 | | | | | | | | | | | | | | | | |
| 7/16/2004 | Friday | | | | 8 | | | | | | | | | | | | | |
| 7/18/2004 | Sunday | 4.5 | | | | | 41 | 1 | 8 | 50 | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2004 | Monday | 8.5 | | | | | | | | | | | | | | | | |
| 7/20/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 7/21/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 7/22/2004 | Thursday | 8 | | | | | | | | | | | | | | | | |
| 7/23/2004 | Friday | 8.25 | | | | | 40.75 | 0.75 | 0 | 41.5 | | 80 Reg. Hrs. | | | | | | |
| | | | | | | | | | | | | 11.5 OT Hrs. | | | | | | |
| 7/26/2004 | Monday | 10 | | | | | | | | | | 0 No-W Hrs. | | | | | | |
| 7/27/2004 | Tuesday | 10 | | | | | | | | | | 91.5 Total Hrs. | | | | | | |
| 7/28/2004 | Wednesday | 9.25 | | | | | | | | | | 97.25 Paybl Hrs. | | | | | | |
| 7/29/2004 | Thursday | 9 | | | | | | | | | | 80 Paid Hrs. | | 17.25 | $29.66 | $511.64 | $ 4.10 | $3,021.91 |
| 7/30/2004 | Friday | 8.5 | | | | | | | | | | *** | | | | | | |
| 7/31/2004 | Saturday | 4 | | | | | 50.75 | 10.75 | 0 | 61.5 | | | | | | | | |
| 8/2/2004 | Monday | 9 | | | | | | | | | | 69.75 Reg. Hrs. | | | | | | |
| 8/3/2004 | Tuesday | 9.25 | | | | | | | | | | 9.25 OT Hrs. | | | | | | |
| 8/4/2004 | Wednesday | 3.5 | | | 4.5 | | | | | | | 12.5 No-W Hrs. | | | | | | |
| 8/5/2004 | Thursday | | | | 8 | | | | | | | 91.5 Total Hrs. | | | | | | |
| 8/6/2004 | Friday | 8 | | | | | 29.75 | 0 | 12.5 | 42.25 | | 96.125 Paybl Hrs. | | | | | | |
| 8/9/2004 | Monday | 8 | | | | | | | | | | 80 Paid Hrs. | | 16.13 | $29.66 | $478.27 | $ 5.23 | $3,505.41 |
| 8/10/2004 | Tuesday | 8 | | | | | | | | | | *** | | | | | | |
| 8/11/2004 | Wednesday | 9.25 | | | | | | | | | | | | | | | | |
| 8/12/2004 | Thursday | 9 | | | | | | | | | | | | | | | | |
| 8/13/2004 | Friday | 8 | | | | | | | | | | | | | | | | |
| 8/15/2004 | Sunday | 7 | | | | | 49.25 | 9.25 | 0 | 58.5 | | | | | | | | |

# Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | Total for Period | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2004 | Monday | 8.5 | | | | | | | | | | | | | | |
| 8/17/2004 | Tuesday | 8 | | | | | | | | | | | | | | |
| 8/18/2004 | Wednesday | 8 | | | | | | | | | | | | | | |
| 8/19/2004 | Thursday | 8 | | | | | | | | | | | | | | |
| 8/20/2004 | Friday | 8 | | | | | 40.5 | 0.5 | 0 | 41 | | | | | | |
| 8/23/2004 | Monday | 5 | | | | | | | | | 73 Reg. Hrs. | | | | | |
| 8/24/2004 | Tuesday | 10 | | | | | | | | | 0.5 OT Hrs. | | | | | |
| 8/25/2004 | Wednesday | 9 | | | | | | | | | 8 No-W Hrs. | | | | | |
| 8/26/2004 | Thursday | 9 | | | | | | | | | 81.5 Total Hrs. | | | | | |
| 8/27/2004 | Friday | | | 8 | | | 33 | 0 | 8 | 41 | 81.75 Paybl Hrs.<br>81.5 Paid Hrs. | 0.25 | $29.66 | $7.42 | $ 6.07 | $3,518.89 |
| 8/30/2004 | Monday | 8 | | | | | | | | | | | | | | |
| 8/31/2004 | Tuesday | 8 | | | | | | | | | | | | | | |
| 9/1/2004 | Wednesday | 8 | | | | | | | | | | | | | | |
| 9/2/2004 | Thursday | 8 | | | | | | | | | | | | | | |
| 9/3/2004 | Friday | 5.5 | | | | | 37.5 | 0 | 0 | 37.5 | 71.5 Reg. Hrs. | | | | | |
| 9/6/2004 | Monday | | | 8 | | | | | | | 0 OT Hrs. | | | | | |
| 9/7/2004 | Tuesday | 9 | | | | | | | | | 8 No-W Hrs. | | | | | |
| 9/8/2004 | Wednesday | 8 | | | | | | | | | 79.5 Total Hrs. | | | | | |
| 9/9/2004 | Thursday | 8.5 | | | | | | | | | 79.5 Paybl Hrs.<br>79.5 Paid Hrs. | 0.00 | | | $ 5.41 | $3,524.30 |
| 9/10/2004 | Friday | 8.5 | | | | | 34 | 0 | 8 | 42 | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2004 | Monday | | | | 8 | | | | | | | | | | | | | |
| 9/14/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 9/15/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 9/16/2004 | Thursday | 9 | | | | | | | | | | | | | | | | |
| 9/17/2004 | Friday | 8 | | | | | 33 | 0 | 8 | 41 | | | | | | | | |
| 9/20/2004 | Monday | 8.5 | | | | | | | | | | 73 Reg. Hrs. | | | | | | |
| 9/21/2004 | Tuesday | 8 | | | | | | | | | | 0.5 OT Hrs. | | | | | | |
| 9/22/2004 | Wednesday | 8 | | | | | | | | | | 8 No-W Hrs. | | | | | | |
| 9/23/2004 | Thursday | 8 | | | | | | | | | | 81.5 Total Hrs. | | | | | | |
| 9/24/2004 | Friday | 8 | | | | | 40.5 | 0.5 | 0 | 41 | | 81.75 Paybl Hrs. | | 1.75 | $30.98 | $54.22 | $ 6.44 | $3,584.96 |
| | | | | | | | | | | | | 80 Paid Hrs. | | | | | | |
| | | | | | | | | | | | | *** | | | | | | |
| 9/27/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 9/28/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 9/29/2004 | Wednesday | 8 | | | | | | | | | | 80 Reg. Hrs. | | | | | | |
| 9/30/2004 | Thursday | 8 | | | | | | | | | | 11 OT Hrs. | | | | | | |
| 10/1/2004 | Friday | 9 | | | | | 41 | 1 | 0 | 42 | | 0 No-W Hrs. | | | | | | |
| 10/4/2004 | Monday | 9 | | | | | | | | | | 91 Total Hrs. | | | | | | |
| 10/5/2004 | Tuesday | 9 | | | | | | | | | | 96.5 Paybl Hrs. | | | | | | |
| 10/6/2004 | Wednesday | 9 | | | | | | | | | | 91 Paid Hrs. | | 5.50 | $30.98 | $170.39 | $ 6.55 | $3,761.90 |
| 10/7/2004 | Thursday | 9 | | | | | | | | | | | | | | | | |
| 10/8/2004 | Friday | 10 | | | | | | | | | | | | | | | | |
| 10/9/2004 | Saturday | 4 | | | | | 50 | 10 | 0 | 60 | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2004 | Monday | 4 | | | 8 | | | | | | | | | | | | | | |
| 10/12/2004 | Tuesday | 8.5 | | | | | | | | | | | | | | | | | |
| 10/13/2004 | Wednesday | 8.5 | | | | | | | | | | | | | | | | | |
| 10/14/2004 | Thursday | 8 | | | | | | | | | | | | | | | | | |
| 10/15/2004 | Friday | 9 | | | | | 38 | 0 | 8 | 46 | | | | | | | | | |
| | | | | | | | | | | | | 73.5 Reg. Hrs. | | | | | | | |
| | | | | | | | | | | | | 0 OT Hrs. | | | | | | | |
| 10/18/2004 | Monday | 9 | | | | | | | | | | 16 No-W Hrs. | | | | | | | |
| 10/19/2004 | Tuesday | 8.5 | | | | | | | | | | 89.5 Total Hrs. | | | | | | | |
| 10/20/2004 | Wednesday | 9 | | | | | | | | | | 89.5 Paybl Hrs. | | | | | | | |
| 10/21/2004 | Thursday | | | | 8 | | | | | | | 89.5 Paid Hrs. | | | | | $ 6.87 | $3,768.77 | |
| 10/22/2004 | Friday | 9 | | | | | 35.5 | 0 | 8 | 43.5 | | | | | | | | | |
| 10/25/2004 | Monday | | | 8 | | | | | | | | | | | | | | | |
| 10/26/2004 | Tuesday | | | 8 | | | | | | | | 53 Reg. Hrs. | | | | | | | |
| 10/27/2004 | Wednesday | | | 8 | | | | | | | | 1 OT Hrs. | | | | | | | |
| 10/28/2004 | Thursday | | | 8 | | | | | | | | 32 No-W Hrs. | | | | | | | |
| 10/29/2004 | Friday | 9 | | | | | | | | | | 86 Total Hrs. | | | | | | | |
| 10/31/2004 | Sunday | 4 | | | | | 13 | 0 | 32 | 45 | | 86.5 Paybl Hrs. | | | | | | | |
| 11/1/2004 | Monday | 8 | | | | | | | | | | 86 Paid Hrs. | | 0.50 | $30.98 | $15.49 | | $ 6.89 | $3,791.14 |
| 11/2/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | | |
| 11/3/2004 | Wednesday | 9 | | | | | | | | | | | | | | | | | |
| 11/4/2004 | Thursday | 7 | | | | | | | | | | | | | | | | | |
| 11/5/2004 | Friday | 9 | | | | | 41 | 1 | 0 | 42 | | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2004 | Monday | 8 | | | | | | | | | | | | | | | | |
| 11/9/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 11/10/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 11/11/2004 | Thursday | | | | 8 | | | | | | | | | | | | | |
| 11/12/2004 | Friday | 9 | | | | | | | | | | | | | | | | |
| 11/14/2004 | Sunday | 4 | | | | | | | | | | 75 Reg. Hrs. | | | | | | |
| | | | | | | | 37 | 0 | 8 | 45 | | 0 OT Hrs. | | | | | | |
| | | | | | | | | | | | | 16 No-W Hrs. | | | | | | |
| 11/15/2004 | Monday | 8 | | | | | | | | | | 91 Total Hrs. | | | | | | |
| 11/16/2004 | Tuesday | 8 | | | | | | | | | | 91 Paybl Hrs. | | | | | | |
| 11/17/2004 | Wednesday | | | | 8 | | | | | | | 91 Paid Hrs. | | 0.00 | | | $ 7.29 | $3,798.43 |
| 11/18/2004 | Thursday | 9 | | | | | | | | | | | | | | | | |
| 11/19/2004 | Friday | 9 | | | | | | | | | | | | | | | | |
| 11/20/2004 | Saturday | 4 | | | | | | | | | | | | | | | | |
| | | | | | | | 38 | 0 | 8 | 46 | | | | | | | | |
| 11/22/2004 | Monday | 10 | | | | | | | | | | | | | | | | |
| 11/23/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | |
| 11/24/2004 | Wednesday | 4.5 | | | | | | | | | | | | | | | | |
| 11/25/2004 | Thursday | | | | 8 | | | | | | | 62.5 Reg. Hrs. | | | | | | |
| 11/26/2004 | Friday | | | 8 | | | | | | | | 10.75 OT Hrs. | | | | | | |
| | | | | | | | 22.5 | 0 | 16 | 38.5 | | 16 No-W Hrs. | | | | | | |
| | | | | | | | | | | | | 89.25 Total Hrs. | | | | | | |
| 11/29/2004 | Monday | 9 | | | | | | | | | | 94.625 Paybl Hrs. | | | | | | |
| 11/30/2004 | Tuesday | 9 | | | | | | | | | | 89.25 Paid Hrs. | | 5.38 | $30.98 | $166.52 | $ 7.30 | $3,972.26 |
| 12/1/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | |
| 12/2/2004 | Thursday | 8.25 | | | | | | | | | | | | | | | | |
| 12/3/2004 | Friday | 8.5 | | | | | | | | | | | | | | | | |
| 12/4/2004 | Saturday | 4 | | | | | | | | | | | | | | | | |
| 12/5/2004 | Sunday | 4 | | | | | | | | | | | | | | | | |
| | | | | | | | 50.75 | 10.75 | 0 | 61.5 | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2004 | Monday | 8 | | | | | | | | | | | | | | | | | |
| 12/7/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | | |
| 12/8/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | | |
| 12/9/2004 | Thursday | 8 | | | | | | | | | | | | | | | | | |
| 12/10/2004 | Friday | 8 | | | | | | | | | | | | | | | | | |
| 12/12/2004 | Sunday | 4 | | | | | 44 | 4 | 0 | 48 | | 80 Reg. Hrs. | | | | | | | |
| | | | | | | | | | | | | 15 OT Hrs. | | | | | | | |
| | | | | | | | | | | | | 0 No-W Hrs. | | | | | | | |
| | | | | | | | | | | | | 95 Total Hrs. | | | | | | | |
| 12/13/2004 | Monday | 8.25 | | | | | | | | | | 102.5 Paybl Hrs. | | | | | | | |
| 12/14/2004 | Tuesday | 7.75 | | | | | | | | | | 95 Paid Hrs. | | 7.50 | $30.98 | $232.35 | $ | 8.02 | $4,212.63 |
| 12/15/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | | |
| 12/16/2004 | Thursday | 10 | | | | | | | | | | | | | | | | | |
| 12/17/2004 | Friday | 9 | | | | | | | | | | | | | | | | | |
| 12/19/2004 | Sunday | 8 | | | | | 51 | 11 | 0 | 62 | | | | | | | | | |
| 12/20/2004 | Monday | 8 | | | | | | | | | | 24 Reg. Hrs. | | | | | | | |
| 12/21/2004 | Tuesday | 8 | | | | | | | | | | 0 OT Hrs. | | | | | | | |
| 12/22/2004 | Wednesday | 8 | | | | | | | | | | 56 No-W Hrs. | | | | | | | |
| 12/23/2004 | Thursday | | | | 8 | | | | | | | 80 Total Hrs. | | | | | | | |
| 12/24/2004 | Friday | | | | 8 | | 24 | 0 | 16 | 40 | | 80 Paybl Hrs. | | | | | | | |
| 12/27/2004 | Monday | 8 | | | | | | | | | | 80 Paid Hrs. | | 0.00 | | | $ | 8.51 | $4,221.13 |
| 12/28/2004 | Tuesday | 8 | | | | | | | | | | | | | | | | | |
| 12/29/2004 | Wednesday | 8 | | | | | | | | | | | | | | | | | |
| 12/30/2004 | Thursday | 8 | | | | | | | | | | | | | | | | | |
| 12/31/2004 | Friday | | | | 8 | | 0 | 0 | 40 | 40 | | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2005 | Monday | 8 | | | | | | | | | | | | | | | | |
| 1/4/2005 | Tuesday | 8 | | | 4 | | | | | | | | | | | | | |
| 1/5/2005 | Wednesday | 8 | | | 4 | | | | | | | | | | | | | |
| 1/6/2005 | Thursday | 8 | | | 4 | | | | | | | | | | | | | |
| 1/7/2005 | Friday | 8 | | | 4 | | 56 | 16 | 0 | 72 | | | | | | | | |
| 1/10/2005 | Monday | 8 | | | 4 | | | | | | | 80 Reg. Hrs. | | | | | | |
| 1/11/2005 | Tuesday | 8 | | | 4 | | | | | | | 36 OT Hrs. | | | | | | |
| 1/12/2005 | Wednesday | 8 | | | 4 | | | | | | | 0 No-W Hrs. | | | | | | |
| 1/13/2005 | Thursday | 8 | | | 4 | | | | | | | 116 Total Hrs. | | | | | | |
| 1/14/2005 | Friday | 8 | | | 4 | | 60 | 20 | 0 | 80 | | 134 Paybl Hrs. | | | | | | |
| | | | | | | | | | | | | 80 Paid Hrs. | | 54.00 | $33.00 | $1,782.00 | $ 8.52 | $6,011.66 |
| 1/17/2005 | Monday | | | 8 | | | | | | | | | | | | | | |
| 1/18/2005 | Tuesday | 8 | | | 4 | | | | | | | | | | | | | |
| 1/19/2005 | Wednesday | | 8 | | 4 | | | | | | | | | | | | | |
| 1/20/2005 | Thursday | 8 | | | 1 | | | | | | | | | | | | | |
| 1/21/2005 | Friday | 8 | | | 3 | | | | | | | | | | | | | |
| 1/22/2005 | Saturday | 5 | | | 4 | | 45 | 5 | 16 | 66 | | | | | | | | |
| 1/24/2005 | Monday | 8 | | | 4 | | | | | | | 80 Reg. Hrs. | | | | | | |
| 1/25/2005 | Tuesday | 8 | | | 4 | | | | | | | 22.5 OT Hrs. | | | | | | |
| 1/26/2005 | Wednesday | 8 | | | 1.5 | | | | | | | 16 No-W Hrs. | | | | | | |
| 1/27/2005 | Thursday | 8 | | | 4 | | | | | | | 118.5 Total Hrs. | | | | | | |
| 1/28/2005 | Friday | 8 | | | 4 | | 57.5 | 17.5 | 0 | 75 | | 129.75 Paybl Hrs. | | | | | | |
| | | | | | | | | | | | | 85 Paid Hrs. | | 44.75 | $33.00 | $1,476.75 | $ 12.14 | $7,500.55 |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2005 | Monday | 8 | | | 4 | | | | | | | | | | | | | |
| 2/1/2005 | Tuesday | 8 | | | 4 | | | | | | | | | | | | | |
| 2/2/2005 | Wednesday | 8 | | | 6 | | | | | | | | | | | | | |
| 2/3/2005 | Thursday | 12.5 | | | | | | | | | | 80 Reg. Hrs. | | | | | | |
| 2/4/2005 | Friday | 6.5 | | | 5 | | 62 | 22 | 0 | 84 | | 39.5 OT Hrs. | | | | | | |
| 2/7/2005 | Monday | 8 | | | 5 | | | | | | | 0 No-W Hrs. | | | | | | |
| 2/8/2005 | Tuesday | 8 | | | 4.5 | | | | | | | 119.5 Total Hrs. | | | | | | |
| 2/9/2005 | Wednesday | 8 | | | 4 | | | | | | | 139.25 Paybl Hrs. | | 20.57 | $33.00 | $678.81 | $ 15.87 | $8,195.22 |
| 2/10/2005 | Thursday | 8 | | | 4 | | | | | | | 118.68 Paid Hrs. | | | | | | |
| 2/11/2005 | Friday | 8 | | | | | 57.5 | 17.5 | 0 | 75 | | | | | | | | |
| 2/14/2005 | Monday | 8 | | | 4 | | | | | | | | | | | | | |
| 2/15/2005 | Tuesday | | | 8 | | | | | | | | | | | | | | |
| 2/16/2005 | Wednesday | 8 | | | | | | | | | | 60 Reg. Hrs. | | | | | | |
| 2/17/2005 | Thursday | 8 | | | | | | | | | | 0 OT Hrs. | | | | | | |
| 2/18/2005 | Friday | 8 | | | | | 36 | 0 | 8 | 44 | | 24 No-W Hrs. | | | | | | |
| 2/21/2005 | Monday | | | 8 | | | | | | | | 84 Total Hrs. | | | | | | |
| 2/22/2005 | Tuesday | 8 | | | | | | | | | | 84 Paybl Hrs. | | 4.00 | $33.00 | $132.00 | $ 17.34 | $8,344.56 |
| 2/23/2005 | Wednesday | 8 | | | | | | | | | | 80 Paid Hrs. | | | | | | |
| 2/24/2013 | Sunday | | | | 8 | | | | | | | | | | | | | |
| 2/25/2005 | Friday | 8 | | | | | 24 | 0 | 16 | 40 | | | | | | | | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2005 | Monday | 9 | | | | | | | | | | | | 123.32 | | | | |
| 3/1/2005 | Tuesday | 8.5 | | | | | | | | | | | | | | | | |
| 3/2/2005 | Wednesday | 8.5 | | | | | | | | | | | | | | | | |
| 3/3/2005 | Thursday | 8.5 | | | | | | | | | | | | | | | | |
| 3/4/2005 | Friday | | 8 | | | | 34.5 | 0 | 8 | 42.5 | | | | | | | | |

73.5 Reg. Hrs.
0 OT Hrs.
16 No-W Hrs.
89.5 Total Hrs.
89.5 Paybl Hrs.
89.5 Paid Hrs.

| | | | | | | | | | | | | Unpaid | Rate | UNPAID | Semi-Weekly Int. | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0.00 | $30.98 | $0.00 | $ 17.65 | $8,362.21 |

| Date | | Worked Hours | | | | | Reg | OT | No-W | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2005 | Monday | 10 | | | | | | | | | |
| 3/8/2005 | Tuesday | 9 | | | | | | | | | |
| 3/9/2005 | Wednesday | 10 | | | | | | | | | |
| 3/10/2005 | Thursday | 10 | | | | | | | | | |
| 3/11/2005 | Friday | | 8 | | | | 39 | 0 | 8 | 47 | |

| Date | | Worked Hours | | | | | Reg | OT | No-W | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2005 | Monday | 10 | | | | | | | | | |
| 3/15/2005 | Tuesday | 8 | | | | | | | | | |
| 3/16/2005 | Wednesday | 10 | | | | | | | | | |
| 3/17/2005 | Thursday | | | | 8 | | | | | | |
| 3/18/2005 | Friday | | | | 8 | | 28 | 0 | 16 | 44 | |

68 Reg. Hrs.
0 OT Hrs.
24 No-W Hrs.
92 Total Hrs.
92 Paybl Hrs.
92 Paid Hrs.

| | | | | | | | | | | | | Unpaid | Rate | UNPAID | Semi-Weekly Int. | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0.00 | | | $ 17.69 | $8,379.90 |

| Date | | Worked Hours | | | | | Reg | OT | No-W | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2005 | Monday | 10 | | | | | | | | | |
| 3/22/2005 | Tuesday | 10 | | | | | | | | | |
| 3/23/2005 | Wednesday | 10 | | | | | | | | | |
| 3/24/2005 | Thursday | 10 | | | | | | | | | |
| 3/25/2005 | Friday | | 8 | | | | 40 | 0 | 8 | 48 | |

## Calculation of Damages
## Suffered by Carmen Cunningham



| Date | | Worked Hours | Vacation Hours | Holiday Hours | Sick Hours | Consultant Hours | Reg Hours Worked | OT Hours Worked | Not Worked Hours | Total Hours for Period | | Total for Period | | Unpaid Hours | Rate | UNPAID | Semi-Weekly Interest | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2005 | Monday | 10 | | | | | | | | | | 40 Reg. Hrs. | | | | | | |
| 3/29/2005 | Tuesday | 10 | | | | | | | | | | 10 OT Hrs. | | | | | | |
| 3/30/2005 | Wednesday | 10 | | | | | | | | | | 0 No-W Hrs. | | | | | | |
| 3/31/2005 | Thursday | 10 | | | | | | | | | | 50 Total Hrs. | | | | | | |
| 4/2/2005 | Saturday | | | | 5 | | | | | | | 55 Paybl Hrs. | | | | | | |
| 4/3/2005 | Sunday | | | | 5 | | 50 | 10 | 0 | 60 | | 40 Paid Hrs. | | 15.00 | $33.00 | $495.00 | $ 18.53 | $8,893.43 |
| | | | | | | | | | | | | *** | | | | $8,678.19 | TOTAL | $8,893.43 |
| | | | | | | | | | | | | | | | | WO/Interest | | W/Interest |

## Calculation of Damages
## Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham



# Calculation of Damages
## Suffered by Carmen Cunningham



# Calculation of Damages
## Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham



# Calculation of Damages
# Suffered by Carmen Cunningham



# Calculation of Damages
# Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham



# Calculation of Damages
# Suffered by Carmen Cunningham



# Calculation of Damages
# Suffered by Carmen Cunningham



# Calculation of Damages
# Suffered by Carmen Cunningham



# Calculation of Damages
## Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham



## Calculation of Damages
## Suffered by Carmen Cunningham





**Calculation of Damages**
**Suffered by Carmen Cunningham**

**Calculation of Post-Termination Interest on Damages
Suffered by Carmen Cunningham**

| Monthly Interest Rate | Period | Interest Accrued for the Month | Running Total |
|---|---|---|---|
| 0.06 | Jan-00 | $ - | $8,893.43 |
| 0.06 | Mar-00 | $ 44.47 | $8,937.90 |
| 0.065 | Apr-00 | $ 48.41 | $8,986.31 |
| 0.065 | May-00 | $ 48.68 | $9,034.99 |
| 0.0675 | Jun-00 | $ 50.82 | $9,085.81 |
| 0.07 | Jul-00 | $ 53.00 | $9,138.81 |
| 0.0725 | Aug-00 | $ 55.21 | $9,194.02 |
| 0.0725 | Sep-00 | $ 55.55 | $9,249.57 |
| 0.075 | Oct-00 | $ 57.81 | $9,307.38 |
| 0.075 | Nov-00 | $ 58.17 | $9,365.55 |
| 0.0775 | Dec-00 | $ 60.49 | $9,426.04 |
| 0.08 | Jan-01 | $ 62.84 | $9,488.88 |
| 0.08 | Feb-01 | $ 63.26 | $9,552.14 |
| 0.0825 | Mar-01 | $ 65.67 | $9,617.81 |
| 0.0825 | Apr-01 | $ 66.12 | $9,683.93 |
| 0.0825 | May-01 | $ 66.58 | $9,750.51 |
| 0.0825 | Jun-01 | $ 67.03 | $9,817.54 |
| 0.0825 | Jul-01 | $ 67.50 | $9,885.04 |
| 0.0825 | Aug-01 | $ 67.96 | $9,953.00 |
| 0.0825 | Sep-01 | $ 68.43 | $10,021.43 |
| 0.0825 | Oct-01 | $ 68.90 | $10,090.32 |
| 0.0825 | Nov-01 | $ 69.37 | $10,159.69 |
| 0.0825 | Dec-01 | $ 69.85 | $10,229.54 |
| 0.0825 | Jan-02 | $ 70.33 | $10,299.87 |
| 0.0825 | Feb-02 | $ 70.81 | $10,370.68 |
| 0.0825 | Mar-02 | $ 71.30 | $10,441.98 |
| 0.0825 | Apr-02 | $ 71.79 | $10,513.77 |
| 0.0825 | May-02 | $ 72.28 | $10,586.05 |
| 0.0775 | Jun-02 | $ 68.37 | $10,654.42 |
| 0.075 | Jul-02 | $ 66.59 | $10,721.01 |
| 0.0725 | Aug-02 | $ 64.77 | $10,785.78 |
| 0.0725 | Sep-02 | $ 65.16 | $10,850.95 |
| 0.06 | Oct-02 | $ 54.25 | $10,905.20 |
| 0.06 | Nov-02 | $ 54.53 | $10,959.73 |
| 0.0525 | Dec-02 | $ 47.95 | $11,007.67 |
| 0.05 | Jan-03 | $ 45.87 | $11,053.54 |
| 0.05 | Feb-03 | $ 46.06 | $11,099.60 |
| 0.05 | Mar-03 | $ 46.25 | $11,145.84 |
| 0.05 | Apr-03 | $ 46.44 | $11,192.29 |
| 0.05 | May-03 | $ 46.63 | $11,238.92 |
| 0.045 | Jun-03 | $ 42.15 | $11,281.07 |
| 0.04 | Jul-03 | $ 37.60 | $11,318.67 |
| 0.0325 | Aug-03 | $ 30.65 | $11,349.32 |
| 0.0325 | Sep-03 | $ 30.74 | $11,380.06 |
| 0.0325 | Oct-03 | $ 30.82 | $11,410.88 |
| 0.0325 | Nov-03 | $ 30.90 | $11,441.79 |
| 0.0325 | Dec-03 | $ 30.99 | $11,472.78 |
| 0.0325 | Jan-04 | $ 31.07 | $11,503.85 |
| 0.0325 | Feb-04 | $ 31.16 | $11,535.00 |
| 0.0325 | Mar-04 | $ 31.24 | $11,566.25 |
| 0.0325 | Apr-04 | $ 31.33 | $11,597.57 |
| 0.0325 | May-04 | $ 31.41 | $11,628.98 |
| 0.0325 | Jun-04 | $ 31.50 | $11,660.48 |
| 0.0325 | Jul-04 | $ 31.58 | $11,692.06 |

| Monthly Interest Rate | Period | Interest Accrued for the Month | Running Total |
|---|---|---|---|
| 0.0325 | Aug-04 | $ 31.67 | $11,723.72 |
| 0.0325 | Oct-04 | $ 31.75 | $11,755.47 |
| 0.0325 | Oct-04 | $ 31.84 | $11,787.31 |
| 0.0325 | Nov-04 | $ 31.92 | $11,819.24 |
| 0.0325 | Dec-04 | $ 32.01 | $11,851.25 |
| 0.0325 | Jan-05 | $ 32.10 | $11,883.34 |
| 0.0325 | Feb-05 | $ 32.18 | $11,915.53 |
| 0.0325 | Mar-05 | $ 32.27 | $11,947.80 |
| 0.0325 | May-05 | $ 32.36 | $11,980.16 |
| 0.0325 | May-05 | $ 32.45 | $12,012.60 |
| 0.0325 | Jul-05 | $ 32.53 | $12,045.14 |
| 0.0325 | Jul-05 | $ 32.62 | $12,077.76 |
| 0.0325 | Aug-05 | $ 32.71 | $12,110.47 |
| 0.0325 | Oct-05 | $ 32.80 | $12,143.27 |
| 0.0325 | Oct-05 | $ 32.89 | $12,176.16 |
| 0.0325 | Nov-05 | $ 32.98 | $12,209.13 |
| 0.0325 | Dec-05 | $ 33.07 | $12,242.20 |
| 0.0325 | Jan-06 | $ 33.16 | $12,275.36 |
| 0.0325 | Feb-06 | $ 33.25 | $12,308.60 |
| 0.0325 | Mar-06 | $ 33.34 | $12,341.94 |
| 0.0325 | Apr-06 | $ 33.43 | $12,375.36 |
| 0.0325 | May-06 | $ 33.52 | $12,408.88 |
| 0.0325 | Jul-06 | $ 33.61 | $12,442.49 |
| 0.0325 | Jul-06 | $ 33.70 | $12,476.19 |
| 0.0325 | Aug-06 | $ 33.79 | $12,509.98 |
| 0.0325 | Oct-06 | $ 33.88 | $12,543.86 |
| 0.0325 | Oct-06 | $ 33.97 | $12,577.83 |
| 0.0325 | Nov-06 | $ 34.06 | $12,611.90 |
| 0.0325 | Dec-06 | $ 34.16 | $12,646.05 |
| 0.0325 | Jan-07 | $ 34.25 | $12,680.30 |
| 0.0325 | Feb-07 | $ 34.34 | $12,714.65 |
| 0.0325 | Mar-07 | $ 34.44 | $12,749.08 |
| 0.0325 | May-07 | $ 34.53 | $12,783.61 |
| 0.0325 | Jun-07 | $ 34.62 | $12,818.23 |
| 0.0325 | Jul-07 | $ 34.72 | $12,852.95 |
| 0.0325 | Aug-07 | $ 34.81 | $12,887.76 |
| 0.0325 | Sep-07 | $ 34.90 | $12,922.66 |
| 0.0325 | Oct-07 | $ 35.00 | $12,957.66 |
| 0.0325 | Oct-07 | $ 35.09 | $12,992.75 |
| 0.0325 | Nov-07 | $ 35.19 | $13,027.94 |
| 0.0325 | Dec-07 | $ 35.28 | $13,063.23 |
| 0.0325 | Jan-08 | $ 35.38 | $13,098.61 |
| 0.0325 | Feb-08 | $ 35.48 | $13,134.08 |
| 0.0325 | Mar-08 | $ 35.57 | $13,169.65 |
| 0.0325 | May-08 | $ 35.67 | $13,205.32 |
| 0.0325 | May-08 | $ 35.76 | $13,241.09 |
| 0.0325 | Jul-08 | $ 35.86 | $13,276.95 |
| 0.0325 | Jul-08 | $ 35.96 | $13,312.91 |
| 0.0325 | Aug-08 | $ 36.06 | $13,348.96 |
| 0.0325 | Oct-08 | $ 36.15 | $13,385.11 |
| 0.0325 | Oct-08 | $ 36.25 | $13,421.37 |

| | |
|---|---|
| TOTAL | $13,421.37 |
| TREBLED | $ 40,264.10 |

 **LIPPMAN, SEMSKER & SALB, LLC**

Founded Solaman G. Lippman 1972 – 2002

January 6, 2014

Alan Lescht
Alan Lescht & Associates, P.C.
1050 17th Street, NW
Suite 220
Washington, DC  20036

      RE:   <u>Damages</u>.

Dear Alan:

I have reviewed the General Objections raised by Ms. Kruger in her Objections to the Plaintiffs' damages calculation.  I am writing to address those objections.

This letter addresses only the general objections; we will address the specific objections in a later communication.

      1.    **Plaintiffs' damages calculations do not provide the state (Maryland, District of Columbia, Virginia) in which the work was performed.**

Defendants are both employers within the meaning of the applicable laws, and so the physical location of the work performed is irrelevant to determining damages.

      2.    **Interest should not have been included in the damages calculations because FLSA and DCWPCL do not permit prejudgment interest as a remedy.**

You are generally correct.  The rule, more correctly stated is that the Plaintiffs may not receive *both* liquidated damages and pre-judgment interest under the FLSA.  However, pre-judgment interest may be awarded under the FLSA if liquidated damages are denied.  <u>Brock v. Superior Care, Inc.</u>, 840 F.2d 1054, 1065 (2d Cir.1988).[1]

---

[1] Under D.C. Code § 15-09 pre-judgment interest may be awarded if "necessary to fully compensate the plaintiff." Plaintiffs have waited nearly a decade to receive the wages owed to them. During this period, substantial interest has accrued.  Whether an award of pre-judgment interest is necessary to compensate Plaintiffs is a determination "explicitly left to the finder of fact." <u>Fudali v. Pivotal Corp.</u>, 623 F. Supp. 2d 11, 18 (D.D.C. 2008).

7979 Old Georgetown Road
Suite 1100
Bethesda, MD 20814

Tel: 301.656.6905
Fax: 301.656.6906

www.lsslawyers.com

 **LIPPMAN, SEMSKER & SALB, LLC**

Founded Solaman G. Lippman 1972 – 2002

Alan Lescht, Esq.
January 8, 2014
Page 2

More importantly, though, under MD Code § 3-507.2, prejudgment interest is a proper remedy in wage payment cases. *See* <u>Imgarten v. Bellboy Corp.</u>, 383 F.Supp.2d 825 (D.Md. 2005).

Finally, we note that our calculation of damages will show the no-interest and with-interest calculations.

> 3.    **Treble damages should not have been included in the damages calculations because there is no evidence that Defendants' actions were not as a result of a bona fide dispute, and in addition, the Maryland statute authorizing treble damages does not apply to Plaintiff Cunningham because she did no work in Maryland.**

You err in these contentions, as I will explain, but this question should not interfere with our agreement on the damages calculation, because our calculation shows both the original amount (with and without interest) as well as the trebled amount.

As to whether the Defendants' actions were as a result of a bona fide dispute, this is, of course, a disputed question which the jury will have to resolve. <u>Horlick v. Capital Women's Care, LLC</u>, 896 F.Supp.2d 378 (2011).

As to the applicability of the Maryland Wage Payment and Collections Act's trebled damages provision to Ms. Cunningham, you err. Your objection that Ms. Cunningham did not perform work within the state of Maryland is inapposite. The location of the employee's work site is not determinative of whether the employer is required to comply with the Maryland law.

At its most basic, the Maryland Wage Payment and Collection Act sets rules for payment of wages by employers. In that regard, it defines "employer" to include "any person who employs an individual in the State. . . ." LE § 3-101. "Employs," in turn, is defined to include "engage an individual to work".

It is important to note that the law does not care whether the wages are due to someone who worked in Maryland or outside of Maryland. Case after case makes it clear that the law imposes a burden on those who are defined as an "employer", without regard to where the work is done. This is made clear in <u>Horlick v. Capital Women's Care, LLC</u>, where the court

7979 Old Georgetown Road
Suite 1100
Bethesda, MD 20814

Tel: 301.656.6905
Fax: 301.656.6906

**www.lsslawyers.com**

 **LIPPMAN, SEMSKER & SALB, LLC**

Founded Solaman G. Lippman 1972 – 2002

Alan Lescht, Esq.
January 8, 2014
Page 3

noted that "employee" is not defined by the Maryland Wage Payment and Collection Law but that the sole issue in that regard is whether the person is an employee versus an independent contractor.[2]

Here, Ms. Cunningham interviewed with a Maryland company in Maryland and was hired by a Maryland company in Maryland, and her work was supervised by the Maryland company from its Maryland offices.  Thus, because Ms. Cunningham was plainly engaged within Maryland, the Maryland law clearly covers her.[3]

    4.    **Plaintiff Cunningham should not have included overtime worked prior to November 29, 2004 because there is no evidence that Defendants' actions were willful.**

You are correct that the FLSA permits a three-year recovery window only when the employer's conduct was "wilful".  But this is irrelevant to your consent to our damages calculation both because whether the Defendants' actions were "wilful" is, of course, a disputed question which the jury will have to resolve, but more importantly because the statute of limitations under the Maryland Wage and Hour Law is three years.

"[A] claim under the MWPC must be filed within three years and two weeks from the date on which the employer should have paid the wage." <u>Snead v. Bd. of Educ. of Prince George's Cty.</u>, 815 F.Supp.2d 889 (D.Md. 2011), *citing* <u>Butler v. VisionAIR, Inc.</u>, 385 F.Supp.2d 549, 554 (D.Md.2005); Md.Code Ann., Cts. & Jud. Proc. § 5–101.

---

[2] See note 4, below.

[3] In addition, If the "plain language of LE section 3–101 covers the situation in which a company outside of Maryland directs its employee to go to a work site in Maryland," a fortiori it covers an employer inside Maryland directing its employee to go to a work site outside of Maryland. But we need not rely on logic to reach this conclusion — this question was answered in the Horlick case.

7979 Old Georgetown Road
Suite 1100
Bethesda, MD 20814

Tel: 301.656.6905
Fax: 301.656.6906

www.lsslawyers.com

 **LIPPMAN, SEMSKER & SALB, LLC**

Founded Solaman G. Lippman 1972 – 2002

Alan Lescht, Esq.
January 8, 2014
Page 4

    5.    **Plaintiffs should not have included holidays or vacation days in which they did no actual work to bring their weekly total over 40 hours.**

Holiday and vacation pay was not included in the determination of whether the employees worked more than 40 hours.  The overtime pay due was calculated independently of holiday and vacation pay and then hours payable for holidays and vacations were added.

    6.    **Plaintiff Cunningham should not have added the consulting work she performed as an independent contractor to her regular hours in order to bring her total hours over 40 because independent contractors are not subject to FLSA.**

As noted above, the applicability of the wage and hour law depends not on whether a person is classified by the employer as an independent contractor, but (as to the FLSA) on whether the employer exerts a significant level of control over a worker.  *See* Thompson v. Linda And A., Inc., 779 F.Supp.2d 139, 146 (D.D.C.2011).  Plaintiffs were heavily supervised at all times by defendants, including when Ms. Cunningham was an "independent contractor," and therefore cannot be classified as independent contractors.

Similarly, under Maryland law, Plaintiffs cannot be classified as independent contractors.  Defendants exercised control over Plaintiff's work, and Plaintiffs received compensation

7979 Old Georgetown Road
Suite 1100
Bethesda, MD 20814

Tel: 301.656.6905
Fax: 301.656.6906

www.lsslawyers.com

 **LIPPMAN, SEMSKER & SALB, LLC**

Founded Solaman G. Lippman 1972 – 2002

Alan Lescht, Esq.
January 8, 2014
Page 5


directly from the Defendants, thereby making Plaintiffs employees under Maryland law.[4] *See* Horlick v. Capital Women's Care, LLC, 896 F.Supp.2d 378, 388 (D.Md.2011).


       7.     **Plaintiff Radtke should not be compensated for more than ten minutes commuting time on the days that she commuted between the Pentagon and Kaiser because she commuted from her home to the Pentagon and back again and then drove to Kaiser which was ten minutes away-not one hour away.**

It appears that this is a dispute of fact that the jury will have to decide, though I am unaware of any evidence that supports this claim. Ms. Radtke always traveled directly from the Pentagon to Kaiser.

---

[4] Whether someone is an "employee" or independent contractor within the meaning of the Maryland Wage Payment and Collection Law depends on an weighing of six factors:

(1)     whether the employer actually exercised or had right to exercise control over performance of individual's work;

(2)     whether individual's service is outside all the usual course of business of enterprise for which such service is performed;

(3)     whether individual is customarily engaged in independently established trade, occupation, profession, or business;

(4)     whether it is employer or individual who supplies instrumentalities, tools, and location for work to be performed;

(5)     whether individual receives wages directly from employer or from third party for work performed on employer's behalf; and

(6)     whether individual held ownership interest in the business such that individual had the ability and discretion to affect general policies and procedures of business.

Horlick v. Capital Women's Care, LLC, 896 F.Supp.2d 378 (D.Md. 2011).

7979 Old Georgetown Road
Suite 1100
Bethesda, MD 20814

Tel: 301.656.6905
Fax: 301.656.6906

www.lsslawyers.com



**LIPPMAN, SEMSKER & SALB, LLC**

Founded Solaman G. Lippman 1972 – 2002

Alan Lescht, Esq.
January 8, 2014
Page 6


Please let us know if you have any disagreement with the matters addressed here.


Very truly yours,
LIPPMAN, SEMSKER & SALB, LLC


by S. Micah Salb, Esq.

7979 Old Georgetown Road
Suite 1100
Bethesda, MD 20814

Tel: 301.656.6905
Fax: 301.656.6906

www.lsslawyers.com

# Micah Salb

**From:** Micah Salb
**Sent:** Wednesday, January 8, 2014 4:19 PM
**To:** susan.kruger@verizon.net; Jamie Kay; Mary Kuntz
**Cc:** alescht@mindspring.com
**Subject:** RE: RE: Responses to Objections

Dear Susan:

Certainly, one can summarize the matter by saying, "each side thinks that they are right." But I do not think that that will satisfy the judge. We believe that we are right, but we did not stop there. We investigated the law to determine what the law says. These are legal questions, susceptible of law-based answers.

I would rather not report to the Court that you have declined to engage us on the substantive merits, so if you could let us know if you believe that our analysis is wrong in a way that affects the acceptability of our damages calculation, I would appreciate it. (Please remember that the judge is not requiring that you concede that the plaintiffs are owed the money, but only that the damages are an accurate reflection of what the damages would be under various scenarios.)

Micah


*Micah Salb, Esq.*
*Lippman, Semsker & Salb, LLC*
*(301) 656-6905*

**_Please click here to "Like" us on Facebook!_**

*AV-Rated by Martindale-Hubbell*
*10.0 Rating, Avvo.com*
*A 2013 Top Rated Lawyer in Trust & Estates, American Lawyer Media*
*Elected to the DC Estate Planning Council*

**Protecting You. Protecting Your Family. Since 1972.**

*\* Wills, Trusts, Estates & Probate*
*\* Employment Law*
*\* Family Law, Adoptions & Surrogacy*
*\* Corporate and Small Business General Counsel Services*
*\* Civil Litigation*
*\* Tax planning, advice, and preparation*
*\* Special Education Issues & Academic Disputes*

**Contacting Us**: You can find us at www.LSSLawyers.com or (301) 656-6905 or or by fax at (301) 656-6906 or at 7979 Old Georgetown Road, Suite 1100, Bethesda, MD 20814.

**Disclaimer:** This email and any files transmitted with it contain confidential information and are intended only for the individual named. If you are not the intended recipient, you are notified that disclosing, copying, distributing, or taking any action in reliance on the contents of this information is strictly prohibited. If you have received this e-mail by mistake, please delete this e-mail from your system and notify the sender immediately by e-mail. Thank you.

**U.S. Treasury Circular 230 Notice:** Any tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (a) avoiding penalties that may be imposed under the Internal Revenue Code or by any other applicable tax authority; or (b) promoting, marketing, or recommending to another party any tax-related matter addressed herein. We provide this disclosure on all outbound e-mails to assure compliance with new standards of professional practice, pursuant to which certain tax advice must satisfy requirements as to form and substance.

**From:** susan.kruger@verizon.net  [mailto:susan.kruger@verizon.net]
**Sent:** Wednesday, January 8, 2014 3:00 PM
**To:** Jamie Kay; Micah Salb; Mary Kuntz
**Cc:** alescht@mindspring.com
**Subject:** Re: RE: Responses to Objections

This is in response to your letter dated January 6, 2014, which we received by email this afternoon.  It is obvious that you think you're right and we're wrong.  We disagree and believe our disagreement underscores why the case should be bifurcated.

Susan L. Kruger, Esq.
Alan Lescht & Associates, P.C.
1050 17th St., N.W., #400
Washington, DC  20036
202-463-6036
202-463-6067 (fax)
301-325-6664 (cell)

On 01/08/14, Alan Lescht<alescht@mindspring.com> wrote:

Please copy Susan Kruger on all emails.

Alan Lescht, Esq.
Alan Lescht & Associates, P.C.
1050 17th St., NW, Suite 400
Washington, D.C. 20036
T. (202) 463-6036
F. (202) 463-6067

**From:** Jamie Kay [mailto:jkay@lsslawyers.onmicrosoft.com]
**Sent:** Wednesday, January 08, 2014 1:55 PM
**To:** 'Alan Lescht'
**Subject:** Responses to Objections

Dear Mr. Lescht,

Attached please find our responses to your general objections. We are in the process of responding to your specific objections and will have our responses to you shortly.

Best regards,

*Jamie Kay, J.D.*
*Lippman, Semsker & Salb, LLC*

**Contacting Us**: You can find us at www.LSSLawyers.com or (301) 656-6905 or 7979 Old Georgetown Road, Suite 1100, Bethesda, MD 20814.

**Disclaimer:** This email and any files transmitted with it contain confidential information and are intended only for the individual named. If you are not the intended recipient, you are notified that disclosing, copying, distributing, or taking any action in reliance on the contents of this information is strictly prohibited.  If you have received this e-mail by mistake, please delete this e-mail from your system and notify the sender immediately by e-mail. Thank you.

**U.S. Treasury Circular 230 Notice:** Any tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (a) avoiding penalties that may be imposed under the Internal Revenue Code or by any other applicable tax authority; or (b) promoting, marketing, or recommending to another party any tax-related matter addressed herein. We provide this disclosure on all outbound e-mails to assure compliance with new standards of professional practice, pursuant to which certain tax advice must satisfy requirements as to form and substance.

_____ Information from ESET NOD32 Antivirus, version of virus signature database 9265 (20140108) _____

The message was checked by ESET NOD32 Antivirus.

http://www.eset.com

_____ Information from ESET NOD32 Antivirus, version of virus signature database 9265 (20140108) _____

The message was checked by ESET NOD32 Antivirus.

http://www.eset.com