Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2006 | | Telephone call with Ms. Eaton about noncompete issue and possible wage & hour violation. | Mr. Salb | 11 | 0.8 | | $ 455.00 | $364.00 | $0.00 | Case development |
| 1/9/2006 | | Legal Research on enforcement of covenants not to compete in D.C. | Mr. Salb | 11 | | 0.3 | $ 455.00 | $0.00 | $136.50 | Case development |
| 1/9/2006 | | Telephone call with Mr. Wright and Ms. Wade. | Mr. Salb | 11 | | 0.6 | $ 455.00 | $0.00 | $273.00 | Case development |
| 1/9/2006 | | Telephone call with Mr. Perkowski. | Mr. Salb | 11 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 1/10/2006 | | Telephone call with Mr. Wright and Ms. Wade regarding options for proceeding. | Mr. Salb | 11 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Case development |
| 1/10/2006 | | Telephone call with Mr. Perkowski regarding SCA exemptions from wage & hour laws. | Mr. Salb | 11 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 1/10/2006 | | Telephone call with Client regarding law in Maryland and next steps. | Mr. Salb | 11 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 1/10/2006 | | Telephone call with Client regarding place of finalization of contract. | Mr. Salb | 11 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 1/10/2006 | | Letter to opposing attorney regarding non-compete. | Mr. Salb | 11 | | 1.5 | $ 455.00 | $0.00 | $682.50 | Case development |
| 1/10/2006 | | Legal Research regarding covenants not to compete in Maryland. | Mr. Salb | 11 | | 1.0 | $ 455.00 | $0.00 | $455.00 | Case development |
| 1/11/2006 | Y | Telephone call with Ms. Wu regarding letter to Opposing Attorney. | Mr. Salb | 11 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Case development |
| 1/11/2006 | | Telephone call with Client regarding letter to Opposing Attorney. | Mr. Salb | 11 | | 0.3 | $ 455.00 | $0.00 | $136.50 | Case development |
| 1/11/2006 | | File review and edit and delivery of initial letter to Opposing Attorney. | Mr. Salb | 11 | | 0.5 | $ 455.00 | $0.00 | $227.50 | Case development |
| 1/18/2006 | | Telephone call with Mr. Wright regarding payment arrangements. | Mr. Salb | 11 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 1/19/2006 | | Telephone call with Ms. Radtke. | Mr. Salb | 11 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 1/20/2006 | | Telephone call with Mr. Perkowski regarding SCA exemptions from wage & hour laws. | Mr. Salb | 11 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 1/24/2006 | | E-mail with Ms. Radtke regarding Defendant's other contract and rates and methods of pay. | Mr. Salb | 11 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 2/7/2006 | | Read and respond to E-mail from Ms. Radtke regarding communication from Defendant. | Mr. Salb | 11 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 5/31/2006 | | Telephone call with Ms. Cunningham regarding current status. | Mr. Salb | 12 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 6/21/2006 | | File Review. | Ms. Wu | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 6/21/2006 | | Legal Research regarding overtime law. | Ms. Wu | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Case development |
| 7/24/2006 | | Telephone call with Ms. Radtke regarding initial meeting. | Ms. Wu | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Case development |
| 8/3/2006 | | Meeting to gather facts and documents supporting an SCA wage and overtime pay claim. | Ms. Wu | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Case development |
| 8/3/2006 | Y | Meeting with Ms. Wu. | Mr. Salb | 12 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 8/7/2006 | | Telephone call with Carmen Cunningham regarding documentation of lost over-time pay. | Ms. Wu | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |

EXHIBIT 1-A

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2006 | | Meeting with Carmen Cunningham to explore work history and collect documentation regarding lost over-time pay. | Ms. Wu | 2 | 0.6 | | $ 315.00 | $189.00 | $0.00 | Case development |
| 8/9/2006 | | Legal Research into case law regarding compensable travel time. | Ms. Wu | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 8/9/2006 | | Telephone call with SMS regarding SCA regulations pertaining to pay for travel time. | Ms. Wu | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |
| 8/16/2006 | | Legal Research into applicable statute of limitations case law. | Ms. Wu | 2 | 1.3 | | $ 315.00 | $409.50 | $0.00 | Case development |
| 8/17/2006 | | Begin draft of Complaint. | Ms. Wu | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Pleadings |
| 8/17/2006 | | Research registered agents to receive service on behalf of Advanta and LifeCare. | Ms. Wu | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Pleadings |
| 8/17/2006 | | Review of documents in preparation for drafting complaint. | Ms. Wu | 2 | 0.4 | | $ 315.00 | $126.00 | $0.00 | Pleadings |
| 8/17/2006 | | Meeting with RHS regarding facts of case and appropriate venue in which to file our Complaint. | Ms. Wu | 2 | 0.4 | | $ 315.00 | $126.00 | $0.00 | Pleadings |
| 8/17/2006 | | Telephone call with Kathy Radtke regarding whether she had retrieved her employment contract and time sheets from her storage facility. Left message. | Ms. Wu | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Case development |
| 8/18/2006 | | Continue drafting Complaint. | Ms. Wu | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Pleadings |
| 8/18/2006 | | Legal Research into FLSA provisions governing the overtime pay of non-exempt employees. | Ms. Wu | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 8/18/2006 | | Telephone call with JP regarding registered agent for LifeCare Management Partners. | Ms. Wu | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Case development |
| 8/21/2006 | | Legal Research into whether FLSA has a choice of venue provision. | Ms. Wu | 2 | 0.8 | | $ 315.00 | $252.00 | $0.00 | Pleadings |
| 8/21/2006 | | Continue drafting Complaint. | Ms. Wu | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Pleadings |
| 8/24/2006 | | Telephone call with Carmen Cunningham regarding status and statute of limitations issue. Create note regarding same. | Ms. Wu | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Case development |
| 8/24/2006 | | Review Complaint draft. | Mr. Salb | 12 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Pleadings |
| 8/25/2006 | | Make a few factual edits to Complaint. | Ms. Wu | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Pleadings |
| 8/27/2006 | | Finish drafting Complaint. | Ms. Wu | 2 | 3.3 | | $ 315.00 | $1,039.50 | $0.00 | Pleadings |
| 8/27/2006 | | Legal Research into available remedies under SCA/FLSA. | Ms. Wu | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Case development |
| 8/27/2006 | | Legal Research into Jurisdiction and Venue laws. | Ms. Wu | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Case development |
| 8/27/2006 | | E-mail Clients regarding status and Consent to Sue Forms. | Ms. Wu | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Case development |
| 8/27/2006 | | Draft Consent to Sue Forms. | Ms. Wu | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |
| 8/27/2006 | | Telephone call with Kathy Radtke regarding status, her employment records, and her date of hire. | Ms. Wu | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |
| 8/30/2006 | | Telephone call with Ms. Radtke regarding whether her claims are against LifeCare or Advanta. | Ms. Wu | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Case development |
| 9/5/2006 | | Prepare Summons, Civil Cover Sheet, and packet to file with the US District Court. | Ms. Wu | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Pleadings |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2006 | | Revise Complaint in accordance with SCA and FLSA case law. | Ms. Wu | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Pleadings |
| 9/5/2006 | | Legal Research regarding available remedies under the SCA and whether SCA precludes filing suit under FLSA. | Ms. Wu | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 9/5/2006 | | Telephone call with Ms. Cunningham regarding status. | Ms. Wu | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Case development |
| 9/7/2006 | | Telephone call with Kathy Radtke regarding filing of complaint and status of case. | Ms. Wu | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |
| 9/7/2006 | | Telephone call with Carmen Cunningham regarding status and filing of complaint. | Ms. Wu | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |
| 9/20/2006 | | Research damages available under FLSA and Breach of Contract claims.  Calculate damages. | Ms. Wu | 2 | 0.6 | | $ 315.00 | $189.00 | $0.00 | Case development |
| 9/20/2006 | Y | Meeting with Ms. Wu regarding settlement calculations. | Ms. Salb | 12 | 0.2 | | $ 455.00 | $91.00 | $0.00 | ADR |
| 11/2/2006 | | Prepare Demand Letter. | Ms. Wu | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | ADR |
| 11/14/2006 | | Telephone call with Ms. Cunningham regarding how long Ms. Caschetta has to answer demand before we serve the Complaint. | Ms. Wu | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Case development |
| 11/27/2006 | | Review and edit Complaint in preparation for filing. | Mr. Salb | 12 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Pleadings |
| 11/27/2006 | | Telephone call with Ms. Cunningham about filing of Complaint. | Mr. Salb | 12 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Case development |
| 11/28/2006 | | Telephone call with Client regarding final details of Complaint. Preparation of Complaint for Filing. | Mr. Salb | 12 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Pleadings |
| 11/29/2006 | | Travel time to file Complaint (billed at 1/2 hourly rate). | Ms. Wu | 2 | | 0.5 | $ 315.00 | $0.00 | $157.50 | Pleadings |
| 11/29/2006 | | Telephone call with Ms. Cunningham regarding status. | Mr. Salb | 12 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 12/1/2006 | | Telephone call with Mr. Lescht regarding additional time for Answer and email in response. | Mr. Salb | 12 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Case development |
| 12/1/2006 | | Letter to Mr. Lescht regarding settlement. | Mr. Salb | 12 | 0.1 | | $ 455.00 | $45.50 | $0.00 | ADR |
| 12/1/2006 | | Letter to Mr. Lescht regarding filing of Answer. | Mr. Salb | 12 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 12/1/2006 | | File Review. | Mr. Salb | 12 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 12/1/2006 | | Telephone call with Mr. Lescht regarding Answer. | Mr. Salb | 12 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 12/28/2006 | | Telephone call with Clients regarding status and prospect of settlement. | Mr. Salb | 12 | 0.9 | | $ 455.00 | $409.50 | $0.00 | ADR |
| 12/28/2006 | | Letter to opposing attorney regarding settlement. | Mr. Salb | 12 | 0.4 | | $ 455.00 | $182.00 | $0.00 | ADR |
| 12/28/2006 | | Letter to opposing attorney regarding Answer. | Mr. Salb | 12 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 1/23/2007 | | Review Defense motions: change venue, dismiss (jurisdiction), sever, more definite statement, stay. | Mr. Salb | 13 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 1/23/2007 | | Legal research on responding to motions. | Paralegal/Law Clerk | NA | 6.0 | | $ 154.00 | $924.00 | $0.00 | Case development |
| 1/24/2007 | | Draft memo on research. | Paralegal/Law Clerk | NA | 0.6 | | $ 154.00 | $92.40 | $0.00 | Case development |
| 1/31/2007 | | Telephone call with Ms. Radtke about status of case and telephone call with potential witness. | Mr. Salb | 13 | 1.7 | | $ 455.00 | $773.50 | $0.00 | Case development |
| 1/31/2007 | | Telephone call with Ms. Radtke about status of case and telephone call with potential witness. | Mr. Salb | 13 | 0.7 | | $ 455.00 | $318.50 | $0.00 | Case development |
| 1/31/2007 | Y | Meeting with Miss Whitehead. | Mr. Salb | 13 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 1/31/2007 | | Telephone call with Ms. Radtke and witness. | Paralegal/Law Clerk | NA | 0.5 | | $ 154.00 | $77.00 | $0.00 | Case development |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2007 | | Telephone call with Ms. Cunningham regarding motion to compel arbitration. | Mr. Salb | 13 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 2/2/2007 | | Legal research on joinder and severance of parties. | Paralegal/Law Clerk | NA | 1.9 | | $ 154.00 | $292.60 | $0.00 | Case development |
| 2/2/2007 | | Draft memo on research for Motion to Sever and Ms. Cunningham's contract. | Paralegal/Law Clerk | NA | 1.3 | | $ 154.00 | $200.20 | $0.00 | Case development |
| 2/2/2007 | | More research on Radtke issues. | Paralegal/Law Clerk | NA | 0.8 | | $ 154.00 | $123.20 | $0.00 | Case development |
| 2/2/2007 | | Draft memo on jurisdiction and venue motions. | Paralegal/Law Clerk | NA | 0.4 | | $ 154.00 | $61.60 | $0.00 | Case development |
| 2/2/2007 | | Telephone call with Ms. Cunningham about her 2 different contracts. | Paralegal/Law Clerk | NA | 0.2 | | $ 154.00 | $30.80 | $0.00 | Case development |
| 2/6/2007 | | Review and edit witness affidavit. | Mr. Salb | 13 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 2/6/2007 | | Edit affidavit of Manita Turpin. | Paralegal/Law Clerk | NA | 0.5 | | $ 154.00 | $77.00 | $0.00 | Case development |
| 2/7/2007 | | Research and meeting with Ms. Whitehead regarding venue. | Mr. Salb | 13 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 2/7/2007 | | Legal Research on venue, jurisdiction for Opposition Motion | Paralegal/Law Clerk | NA | 3.0 | | $ 154.00 | $462.00 | $0.00 | Case development |
| 2/7/2007 | | Finalize witness affidavit and mail out. | Paralegal/Law Clerk | NA | 0.2 | | $ 154.00 | $30.80 | $0.00 | Case development |
| 2/8/2007 | | Draft opposition motion. | Paralegal/Law Clerk | NA | 6.7 | | $ 154.00 | $1,031.80 | $0.00 | Case development |
| 2/9/2007 | | Prepare and File oppositions to Defendants five outstanding motions. | Mr. Salb | 13 | 8.0 | | $ 455.00 | $3,640.00 | $0.00 | Case development |
| 2/12/2007 | | Letter to clients regarding opposition brief. | Mr. Salb | 13 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Case development |
| 2/16/2007 | | Review Defendants' Reply to Plaintiff's Oppositions. | Mr. Salb | 13 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 2/16/2007 | | Legal research on Defendants' Reply and administrative tasks. | Paralegal/Law Clerk | NA | 4.2 | | $ 154.00 | $646.80 | $0.00 | Case development |
| 2/20/2007 | | Meeting with Ms. Whitehead regarding Defendants' Reply; Telephone call with Mr. Perkowski regarding ownership of LifeCare. | Mr. Salb | 13 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Case development |
| 2/20/2007 | | Edit and file Motion to Enlarge Time. | Mr. Salb | 13 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 2/20/2007 | | Legal Research on Defendants' Reply. | Paralegal/Law Clerk | NA | 1.7 | | $ 154.00 | $261.80 | $0.00 | Case development |
| 2/20/2007 | | Draft Motion to Enlarge time | Paralegal/Law Clerk | NA | 0.7 | | $ 154.00 | $107.80 | $0.00 | Case development |
| 2/21/2007 | | Internet Research on Department of Labor Enforcement and phone calls to DOL. | Paralegal/Law Clerk | NA | 0.4 | | $ 154.00 | $61.60 | $0.00 | Case development |
| 2/21/2007 | | Searching archive web searcher for Lifecare website. | Paralegal/Law Clerk | NA | 0.3 | | $ 154.00 | $46.20 | $0.00 | Case development |
| 2/23/2007 | | Telephone call with Sec. of Commonwealth of Virginia about Lifecare and also e-mail to them. | Paralegal/Law Clerk | NA | 0.3 | | $ 154.00 | $46.20 | $0.00 | Case development |
| 2/28/2007 | | Telephone call with Department of Labor. | Paralegal/Law Clerk | NA | 0.1 | | $ 154.00 | $15.40 | $0.00 | Case development |
| 3/6/2007 | | Telephone call with Department of Labor. | Paralegal/Law Clerk | NA | 0.1 | | $ 154.00 | $15.40 | $0.00 | Case development |
| 4/9/2007 | | Review file. | Ms. D'Souza | 11 | 0.7 | | $ 325.00 | $227.50 | $0.00 | Case development |
| 4/10/2007 | Y | E-mail to Mr. Salb regarding case status. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 4/16/2007 | | Review File. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 4/18/2007 | | Draft Motion for Reconsideration. | Ms. D'Souza | 11 | 2.5 | | $ 325.00 | $812.50 | $0.00 | Case development |
| 4/18/2007 | | Telephone call with Ms. Radtke regarding Motion for Reconsideration. | Ms. D'Souza | 11 | 0.4 | | $ 325.00 | $130.00 | $0.00 | Case development |
| 4/18/2007 | | Finalized Notice of Appearance and Filed. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2007 | | Review File. | Ms. D'Souza | 11 | 0.4 | | $ 325.00 | $130.00 | $0.00 | Case development |
| 4/30/2007 | Y | E-mail to Mr. Salb. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 4/30/2007 | | Review court records. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 5/15/2007 | | Review Memorandum opinion on preliminary motions and Telephone call with Clients regarding same. | Mr. Salb | 13 | 1.2 | | $ 455.00 | $546.00 | $0.00 | Case development |
| 5/16/2007 | | Review of Complaint, Opposition to Motion to Sever, Memorandum and Order regarding Motion to Sever. | Ms. D'Souza | 11 | 1.0 | | $ 325.00 | $325.00 | $0.00 | Case development |
| 5/16/2007 | Y | E-mail to Mr. Salb regarding Motion for Reconsideration. | Ms. D'Souza | 11 | | 0.5 | $ 325.00 | $0.00 | $162.50 | Case development |
| 5/16/2007 | Y | Meeting with Mr. Salb twice regarding Motion for Reconsideration. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 5/17/2007 | | Telephone call with Ms. Cunningham regarding affidavit. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Case development |
| 5/17/2007 | | Telephone message for Ms. Radtke. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 5/23/2007 | | Telephone call withMs.Kruger twice regarding Motion for Extension of Time. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Case development |
| 5/23/2007 | | Review File and calendar Motion's deadline. | Ms. D'Souza | 11 | | 0.2 | $ 325.00 | $0.00 | $65.00 | Case development |
| 5/23/2007 | Y | Telephone conference with Mr. Salb regarding consent to motion to extend time. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 5/26/2007 | | Draft Motion for Reconsideration and drafted Affidavit for Ms. Cunningham and Ms. Radtke. | Ms. D'Souza | 11 | 6.0 | | $ 325.00 | $1,950.00 | $0.00 | Case development |
| 5/29/2007 | | Review and edit draft Motion for Reconsideration. | Mr. Salb | 13 | 0.6 | | $ 455.00 | $273.00 | $0.00 | Case development |
| 5/30/2007 | | Revise Memorandum of Points and Authority for Opposition to Motion to Sever. | Ms. D'Souza | 11 | 5.3 | | $ 325.00 | $1,722.50 | $0.00 | Case development |
| 5/30/2007 | | Research factual contradictions in Motion to Sever and Complaint. | Ms. D'Souza | 11 | 1.4 | | $ 325.00 | $455.00 | $0.00 | Case development |
| 5/30/2007 | Y | Telephone conference with Mr. Salb regarding draft of Memorandum of Points and Authorities. | Ms. D'Souza | 11 | | 1.0 | $ 325.00 | $0.00 | $325.00 | Case development |
| 5/30/2007 | | Two e-mails to Ms. Radtke with draft affidavits. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 5/30/2007 | | Telephone call with Ms. Radtke three times regarding affidavit revisions. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 5/30/2007 | | Revise Radtke affidavit. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 5/30/2007 | | E-mail to Ms. Cunningham regarding revised affidavit. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Case development |
| 5/30/2007 | | Telephone call with Ms. Cunningham regarding affidavit revision. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Case development |
| 5/30/2007 | | Telephone call with Ms. Kruger regarding consent to Motion to Extend Time to File Supplemental Memorandum. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 5/30/2007 | Y | Meeting with Ms. D'Souza regarding edits to Motion for Reconsideration. | Mr. Salb | 13 | | 1.0 | $ 455.00 | $0.00 | $455.00 | Case development |
| 5/31/2007 | | Draft Motion to Extend Time to File Supplemental Memorandum. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Case development |
| 6/1/2007 | | Review and edit draft Motion to Stay. | Mr. Salb | 13 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Case development |
| 6/4/2007 | | Telephone call with Electronic Case Filing Office. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | | Court Filing of Proposed Order in Motion for Reconsideration. | Ms. D'Souza | 11 | | 0.2 | $ 325.00 | $0.00 | $65.00 | Case development |
| 6/11/2007 | | Legal Research regarding arguments in opposition to Motion for Reconsideration. | Ms. D'Souza | 11 | 2.3 | | $ 325.00 | $747.50 | $0.00 | Case development |
| 6/11/2007 | | Draft Answer to Counterclaim. | Ms. D'Souza | 11 | 1.0 | | $ 325.00 | $325.00 | $0.00 | Case development |
| 6/11/2007 | | Review Defense opposition to Motion for Reconsideration | Mr. Salb | 13 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Case development |
| 6/12/2007 | | Court Filing of Answer to Counterclaim against Ms. Cunningham. | Ms. D'Souza | 11 | | 0.3 | $ 325.00 | $0.00 | $97.50 | Case development |
| 6/13/2007 | | Review of e-mail from Ms. Radtke. | Mr. Salb | 13 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 6/13/2007 | | E-mail to Ms. D'Souza regarding case status. | Mr. Salb | 13 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 6/13/2007 | | E-mail to Ms. Cunningham regarding case status. | Mr. Salb | 13 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 6/18/2007 | | Draft and revise Reply to Motion for Reconsideration. | Ms. D'Souza | 11 | 6.0 | | $ 325.00 | $1,950.00 | $0.00 | Case development |
| 6/18/2007 | | Review and edit Reply brief for Motion for Reconsideration. | Mr. Salb | 13 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Case development |
| 6/22/2007 | | Draft Supplemental Memorandum regarding venue; Researched venue requirements and Advanta's corporate status. | Ms. D'Souza | 11 | 2.8 | | $ 325.00 | $910.00 | $0.00 | Case development |
| 7/17/2007 | | Review decision of court on reconsideration. | Mr. Salb | 13 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 7/18/2007 | | Review of Memorandum Order;  E-mail to Ms. Cunningham regarding status of the case. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Case development |
| 7/18/2007 | | Review decision and send email to Clients regarding same. | Mr. Salb | 13 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 8/2/2007 | | Review  Defendants Answer and Counterclaim | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Case development |
| 8/2/2007 | | E-mail to Clients regarding Answer and Counterclaim | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 8/7/2007 | | Letter to Bar Counsel regarding the concern that Defendant's demand for payment by the Plaintiffs else the Defendants would seek Rule 11 sanctions might be an ethical violation. | Ms. D'Souza | 11 | 1.5 | | $ 325.00 | $487.50 | $0.00 | ADR |
| 8/7/2007 | | Edit letter to Mr. Shipp regarding question Opposing Attorney's ethical action. | Mr. Salb | 13 | 0.7 | | $ 455.00 | $318.50 | $0.00 | ADR |
| 8/8/2007 | | Teleconference with Client regarding Letter to Mr. Shipp and non-compete agreement. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 8/9/2007 | | E-mail to Client regarding review of non-compete. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 8/27/2007 | | Telephone call with Monica Potter of Bar Counsel's office regarding case number. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | ADR |
| 9/11/2007 | | E-mail correspondence to Ms. Kruger regarding Meet and Confer.  Separate telephone conferences with Mr. Lecht and Ms. Kruger regarding the same. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 9/20/2007 | | Read and respond to E-mail from Ms. Cunningham. | Mr. Salb | 13 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 9/27/2007 | | Revised Meet and Confer Statement. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Case development |
| 9/27/2007 | Y | Draft Meet and Confer statement with Mr. Salb. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Case development |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2007 | Y | Meeting with Ms. D'Souza to draft Meet and Confer report. | Mr. Salb | 13 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 10/2/2007 | | Edit Meet & Confer Statement per Defendant's requests and send to Defendant by email. | Mr. Salb | 13 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 10/5/2007 | | Complete drafting of Meet & Confer, including email to Opposing Attorney, and file with Court. | Mr. Salb | 13 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 10/15/2007 | | Review Order. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 10/17/2007 | | E-mail to Clients regarding rescheduled settlement conference. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | ADR |
| 10/18/2007 | | Telephone call with Clients regarding Initial Disclosures. | Ms. D'Souza | 11 | 0.4 | | $ 325.00 | $130.00 | | Case development |
| 10/22/2007 | | E-mail to Opposing Attorney regarding extension of time to respond. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Case development |
| 10/31/2007 | | Research on Livanta. | Ms. D'Souza | 11 | 0.4 | | $ 325.00 | $130.00 | $0.00 | Case development |
| 11/4/2007 | | Legal research on Noncompetition Agreement and Joint Venture Agreement. | Ms. D'Souza | 11 | 1.6 | | $ 325.00 | $520.00 | $0.00 | Case development |
| 11/4/2007 | | Revise Initial Disclosures. | Ms. D'Souza | 11 | 0.9 | | $ 325.00 | $292.50 | $0.00 | Case development |
| 11/5/2007 | | Review and edit Initial Disclosures. | Mr. Salb | 13 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 11/5/2007 | | E-mail with Ms. D'Souza regarding counterclaim. | Mr. Salb | 13 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 11/6/2007 | | Prepare for mediation/settlement by reviewing records and drafting outline. | Ms. D'Souza | 11 | 1.0 | | $ 325.00 | $325.00 | $0.00 | ADR |
| 11/6/2007 | Y | Meeting with Ms. D'Souza regarding counterclaim. | Mr. Salb | 13 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 11/27/2007 | | E-mail correspondence with Client regarding directions to courthouse. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | ADR |
| 11/28/2007 | | E-mail correspondence with Client regarding date of settlement conference. | Ms. D'Souza | 11 | | 0.2 | $ 325.00 | $0.00 | $65.00 | ADR |
| 12/4/2007 | | Telephone call with Clients regarding rescheduling settlement/mediation. | Ms. D'Souza | 11 | | 1.0 | $ 325.00 | $0.00 | $325.00 | ADR |
| 12/10/2007 | | Telephone call with Ms. Cunningham regarding settlement conference.  E-mail correspondence with Ms. Radtke regarding the same. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | ADR |
| 12/12/2007 | | Telephone call with Clients regarding settlement. | Mr. Salb | 13 | 0.8 | | $ 455.00 | $364.00 | $0.00 | ADR |
| 12/13/2007 | | Settlement/Mediation Session and meeting with Clients. | Mr. Salb | 13 | 2.0 | | $ 455.00 | $910.00 | $0.00 | ADR |
| 1/14/2008 | | Draft discovery. | Ms. D'Souza | 11 | 2.5 | | $ 325.00 | $812.50 | $0.00 | Case development |
| 1/24/2008 | | E-mail correspondence with Opposing Attorney regarding deposition dates. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |
| 1/29/2008 | | Review of Interrogatories.  Research regarding information needed. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Discovery Responses |
| 1/30/2008 | | Review Discovery Requests. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Discovery Responses |
| 1/30/2008 | | Draft Interrogatories. | Paralegal/Law Clerk | NA | 0.5 | | $ 154.00 | $77.00 | $0.00 | Discovery Requests |
| 2/7/2008 | | Draft designation of expert. | Ms. D'Souza | 11 | 0.6 | | $ 325.00 | $195.00 | $0.00 | Case development |
| 2/7/2008 | | Telephone call with Opposing Attorney regarding service of Designation of Expert. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2008 | | Telephone call with expert's office regarding designation of expert. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Case development |
| 2/22/2008 | | E-mail correspondence with Opposing Attorney requesting electronic version of discovery. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Discovery Responses |
| 2/25/2008 | | Email regarding delinquency of defendant's discovery responses. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Discovery Requests |
| 2/25/2008 | | Telephone call with Opposing Attorney regarding when Defendant's discovery responses would be provided. | Mr. Salb | 14 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Discovery Requests |
| 2/26/2008 | | Telephone call with Opposing Attorney regarding Defendant's discovery responses. | Mr. Salb | 14 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Discovery Requests |
| 2/27/2008 | | Review Request for Admissions and e-mail from Clients regarding the same. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Discovery Responses |
| 2/28/2008 | | E-mail to Client regarding status of discovery responses. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Discovery Responses |
| 2/28/2008 | | Edit Defendant's proposed protective order. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Discovery - Confidentiality |
| 3/3/2008 | | E-mail to Clients regarding status of discovery production. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Discovery Responses |
| 3/3/2008 | | E-mail to Opposing Attorney regarding deposition dates. | Ms. D'Souza | 11 | | 0.2 | $ 325.00 | $0.00 | $65.00 | Depositions |
| 3/3/2008 | | Review consent motion to extend time for rebuttal expert reports and email to Opposing Attorney regarding same. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Expert Discovery |
| 3/3/2008 | | Email response to voicemail requesting additional time for discovery responses. | Mr. Salb | 14 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Written Discovery |
| 3/4/2008 | | Telephone call with Client regarding Response to Request for Admissions. | Ms. D'Souza | 11 | 1.3 | | $ 325.00 | $422.50 | $0.00 | Discovery Responses |
| 3/5/2008 | | Review file regarding document production. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Discovery Responses |
| 3/5/2008 | | Telephone call with Opposing Attorney regarding extension of time on Request for Admissions. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Written Discovery |
| 3/6/2008 | | Review and edit second draft of confidentiality agreement. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Discovery - Confidentiality |
| 3/10/2008 | | E-mail to Opposing Attorney regarding consent motion for extension of time to take depositions and Protective Order. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Written Discovery |
| 3/10/2008 | Y | Meeting with Mr. Salb regarding confidentiality agreement. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Discovery - Confidentiality |
| 3/10/2008 | | Telephone call with and email with Opposing Attorney regarding confidentiality agreement; research regarding same. | Mr. Salb | 14 | 0.7 | | $ 455.00 | $318.50 | $0.00 | Discovery - Confidentiality |
| 3/10/2008 | Y | Meeting with Ms. D'Souza regarding confidentiality agreement. | Mr. Salb | 14 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Discovery - Confidentiality |
| 3/11/2008 | | Telephone call with Opposing Attorney regarding confidentiality agreement. | Mr. Salb | 14 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Discovery - Confidentiality |
| 3/12/2008 | | E-mail to client regarding status of discovery response and economic analysis. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Discovery Responses |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2008 | | E-mail to Opposing Attorney regarding extension of time. Teleconference with Opposing Attorney regarding the same. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Written Discovery |
| 3/14/2008 | | Draft Memorandum regarding confidentiality order, including research. | Mr. Salb | 14 | 2.0 | | $ 455.00 | $910.00 | $0.00 | Discovery - Confidentiality |
| 3/18/2008 | | File review and management to ascertain status of case and discovery. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Written Discovery |
| 3/18/2008 | | Review Defendants' responses to requests for production. | Mr. Salb | 14 | 1.3 | | $ 455.00 | $591.50 | $0.00 | Discovery Requests |
| 3/31/2008 | | Edit confidential order per Court's order. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Discovery - Confidentiality |
| 4/1/2008 | | E-mail to Client regarding meeting to prepare for deposition. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Depositions |
| 4/2/2008 | | Draft Radtke Response to Request for Production of Documents. | Ms. D'Souza | 11 | 3.8 | | $ 325.00 | $1,235.00 | $0.00 | Discovery Responses |
| 4/2/2008 | | Draft Cunningham Response to Request for Admissions. | Ms. D'Souza | 11 | 2.9 | | $ 325.00 | $942.50 | $0.00 | Discovery Responses |
| 4/2/2008 | | Draft Radtke Responses to Request for Admissions. | Ms. D'Souza | 11 | 0.8 | | $ 325.00 | $260.00 | $0.00 | Discovery Responses |
| 4/2/2008 | | E-mail to Opposing Opposing Attorney regarding motion for Enlargement of Time. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Written Discovery |
| 4/2/2008 | | E-mail correspondence with Opposing Attorney regarding depositions. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 4/2/2008 | | Review Defendant's proposed motion to enlarge discovery and E-mail to Opposing Attorney regarding same. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Written Discovery |
| 4/2/2008 | Y | Meeting with Ms. D'Souza regarding scheduling. | Mr. Salb | 14 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Written Discovery |
| 4/3/2008 | | Draft Discovery Letter to Opposing Attorney regarding deficient discovery responses. | Ms. D'Souza | 11 | 2.2 | | $ 325.00 | $715.00 | $0.00 | Discovery Requests |
| 4/3/2008 | | Review of Plaintiffs' Response to Request for Document Production. | Ms. D'Souza | 11 | 0.6 | | $ 325.00 | $195.00 | $0.00 | Discovery Responses |
| 4/3/2008 | | E-mail correspondence with Opposing Attorney regarding revised Joint Motion for Enlargement of Time to complete discovery. | Ms. D'Souza | 11 | 0.4 | | $ 325.00 | $130.00 | $0.00 | Written Discovery |
| 4/3/2008 | Y | Meeting with Mr. Salb regarding discovery letter. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Discovery Requests |
| 4/3/2008 | | Review letter to Opposing Attorney regarding discovery deficiencies. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Discovery Requests |
| 4/4/2008 | | E-mail to Client regarding protective order success. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Discovery - Confidentiality |
| 4/4/2008 | | Travel to Court for filing of Joint Motion for Extension of Time. | Ms. D'Souza | 11 | | 0.5 | $ 325.00 | $0.00 | $162.50 | Written Discovery |
| 4/5/2008 | | Draft discovery responses.  Review Client correspondence regarding discovery. | Ms. D'Souza | 11 | 1.3 | | $ 325.00 | $422.50 | $0.00 | Discovery Responses |
| 4/5/2008 | | E-mail to Client regarding need for further information to respond to discovery. | Ms. D'Souza | 11 | 0.8 | | $ 325.00 | $260.00 | $0.00 | Discovery Responses |
| 4/7/2008 | | Draft Cunningham Answers to Interrogatories. | Ms. D'Souza | 11 | 5.1 | | $ 325.00 | $1,657.50 | $0.00 | Discovery Responses |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2008 | | Telephone calls with Client regarding answers to interrogatories. E-mail regarding the same. | Ms. D'Souza | 11 | 1.5 | | $ 325.00 | $487.50 | $0.00 | Discovery Responses |
| 4/7/2008 | | Review correspondence from Client regarding Radtke answers to Interrogatories. | Ms. D'Souza | 11 | 1.2 | | $ 325.00 | $390.00 | $0.00 | Discovery Responses |
| 4/8/2008 | | Draft Radtke's Answers to Interrogatories. | Ms. D'Souza | 11 | 2.6 | | $ 325.00 | $845.00 | $0.00 | Discovery Responses |
| 4/8/2008 | | Legal Research on FLSA exemptions. | Ms. D'Souza | 11 | 1.0 | | $ 325.00 | $325.00 | $0.00 | Case development |
| 4/8/2008 | Y | E-mail to Mr. Salb regarding draft of Answers to Interrogatories. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Discovery Responses |
| 4/9/2008 | | E-mail to Opposing Attorney regarding scheduling discussion of discovery dispute. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Written Discovery |
| 4/14/2008 | | Finalize Response to Request for Production of Documents. Organize Document Production. | Ms. D'Souza | 11 | 4.3 | | $ 325.00 | $1,397.50 | $0.00 | Discovery Responses |
| 4/14/2008 | | E-mail to Opposing Attorney regarding teleconference regarding discovery disputes. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Written Discovery |
| 4/15/2008 | | Telephone call with Opposing Attorney regarding discovery dispute. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Written Discovery |
| 4/15/2008 | | E-mail to Clients regarding draft Answers to Interrogatories. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Discovery Responses |
| 4/15/2008 | | E-mail to Opposing Attorney regarding contact for teleconference. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Written Discovery |
| 4/15/2008 | | E-mail to Client regarding Non-Compete. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Written Discovery |
| 4/16/2008 | | E-mail correspondence with Client regarding Answers to Interrogatories in Word format. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Discovery Responses |
| 4/17/2008 | | E-mail correspondence with Client regarding witnesses. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Written Discovery |
| 4/18/2008 | | Revise Radtke's Answers to Interrogatories. | Ms. D'Souza | 11 | 0.7 | | $ 325.00 | $227.50 | $0.00 | Discovery Responses |
| 4/18/2008 | | Revise Cunningham's Answers to Interrogatories to Caschetta. E-mail to client regarding the same. | Ms. D'Souza | 11 | 0.7 | | $ 325.00 | $227.50 | $0.00 | Discovery Responses |
| 4/18/2008 | | Revise Cunningham's Answers to Interrogatories to Lifecare. E-mail to client regarding the same. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Discovery Responses |
| 4/18/2008 | | E-mail correspondence with Client regarding discovery response. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Written Discovery |
| 4/20/2008 | | E-mail to Opposing Attorney requesting consent to Extension of Time to File Expert Report. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Expert Discovery |
| 4/21/2008 | | Document Review of Defendant's Document Production. | Ms. D'Souza | 11 | 2.3 | | $ 325.00 | $747.50 | $0.00 | Discovery Requests |
| 4/22/2008 | | Finalize Motion to Modify Scheduling Order. | Ms. D'Souza | 11 | 1.9 | | $ 325.00 | $617.50 | $0.00 | Written Discovery |
| 4/22/2008 | | Court Filing of Motion to Modify Scheduling Order. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Written Discovery |
| 4/23/2008 | | Draft Answers to Interrogatories for Clients. E-mails to Clients regarding the same. | Ms. D'Souza | 11 | 2.2 | | $ 325.00 | $715.00 | $0.00 | Discovery Responses |
| 4/24/2008 | | Revise Answers to Interrogatories for Clients. E-mail correspondence with Client regarding the same. | Ms. D'Souza | 11 | 2.0 | | $ 325.00 | $650.00 | $0.00 | Discovery Responses |
| 4/28/2008 | | Read and respond to e-mail from Client regarding revisions. Revise Radtke's Answers to Defendant Caschetta's Interrogatories. | Ms. D'Souza | 11 | 1.5 | | $ 325.00 | $487.50 | $0.00 | Discovery Responses |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2008 | | Draft Motion to reset scheduling conference. | Mr. Murray | 1 | 0.6 | | $ 284.00 | $170.40 | $0.00 | Written Discovery |
| 5/4/2008 | | Finalize Radtke Answers to Interrogatories to Defendant Caschetta and Defendant Lifecare.  E-mail to Client regarding the same. | Ms. D'Souza | 11 | 1.0 | | $ 325.00 | $325.00 | $0.00 | Discovery Responses |
| 5/5/2008 | | Review Motion draft with Ms. D'Souza. | Mr. Murray | 1 | | 0.2 | $ 284.00 | $0.00 | $56.80 | Written Discovery |
| 5/5/2008 | | Draft document reset status conference motion and order. | Ms. D'Souza | 11 | 0.8 | | $ 325.00 | $260.00 | $0.00 | Written Discovery |
| 5/14/2008 | | Draft Motion for Summary Judgment. | Ms. D'Souza | 11 | 6.0 | | $ 325.00 | $1,950.00 | $0.00 | Motions Practice |
| 5/14/2008 | | Revise motion to reset status conference. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Motions Practice |
| 5/14/2008 | | Revise Answers to Interrogatories. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Discovery Responses |
| 5/14/2008 | | Court Filing of Motion for Summary Judgment. | Ms. D'Souza | 11 | | 0.2 | $ 325.00 | $0.00 | $65.00 | Motions Practice |
| 5/15/2008 | | Revise Motion for Summary Judgment | Ms. D'Souza | 11 | 1.5 | | $ 325.00 | $487.50 | $0.00 | Motions Practice |
| 5/15/2008 | | Review letter from Opposing Attorney. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Written Discovery |
| 5/15/2008 | Y | Telephone call with Mr. Salb regarding Protective Order. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Written Discovery |
| 5/15/2008 | | E-mail correspondence with Opposing Attorney regarding protective order. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Written Discovery |
| 5/15/2008 | | Telephone call with Dr. Lurito regarding Radtke's date of birth and travel between assignments expenses. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Expert Discovery |
| 5/15/2008 | Y | Meeting with Ms. D'Souza regarding confidentiality order and edit agreement. | Mr. Salb | 14 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Discovery - Confidentiality |
| 5/18/2008 | | Telephone call with Client regarding date of birth and travel expenses. | Ms. D'Souza | 11 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Written Discovery |
| 5/18/2008 | | E-mail correspondence with Dr. Lurito regarding damages calculation. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Expert Discovery |
| 5/19/2008 | | Telephone call with Dr. Lurito regarding travel time. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Expert Discovery |
| 5/19/2008 | | E-mail correspondence with Opposing Attorney regarding teleconference regarding discovery dispute. | Ms. D'Souza | 11 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Written Discovery |
| 5/19/2008 | | Revise confidentiality agreement and email to Opposing Attorney. | Mr. Salb | 14 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Discovery - Confidentiality |
| 5/20/2008 | | Telephone message for Dr. Lurito. | Ms. D'Souza | 11 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Expert Discovery |
| 5/26/2008 | Y | Motion for Summary Judgment. E-mail to Mr. Salb regarding the same. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Summary Judgment |
| 5/29/2008 | | Draft of Notices of 30(B)(6) Depositions of Advanta and Lifecare. Draft of Subpoenas Duces Tecum. | Ms. D'Souza | 11 | 1.5 | | $ 325.00 | $487.50 | $0.00 | Depositions |
| 5/29/2008 | | Draft Supplement to Designation of Expert. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Expert Discovery |
| 5/29/2008 | Y | Review of Expert Report.  Teleconference with Dr. Lurito regarding the same.  Meeting with Mr. Salb regarding the same. | Ms. D'Souza | 11 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Expert Discovery |
| 5/29/2008 | | E-mail to Opposing Attorney regarding Supplement to Designation of Expert. | Ms. D'Souza | 11 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Expert Discovery |
| 5/29/2008 | Y | Meeting and discussion with Ms. D'Souza regarding expert report. | Mr. Salb | 14 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Expert Discovery |
| 5/29/2008 | | Legal Research on federal damages. | Paralegal/Law Clerk | NA | 0.2 | | $ 154.00 | $30.80 | $0.00 | Written Discovery |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2008 | | Legal research on state-law damages. | Paralegal/Law Clerk | NA | 0.4 | | $ 154.00 | $61.60 | $0.00 | Written Discovery |
| 6/2/2008 | Y | Draft Motion regarding Protective Order. Meeting with Mr. Salb regarding the same. | Ms. D'Souza | 12 | 0.7 | | $ 325.00 | $227.50 | $0.00 | Written Discovery |
| 6/2/2008 | | E-mail correspondence with Opposing Attorney regarding Supplement to Designation of Expert. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Expert Discovery |
| 6/2/2008 | | Court Filing of Motion regarding confidentiality. | Ms. D'Souza | 12 | | 0.2 | $ 325.00 | $0.00 | $65.00 | Discovery - Confidentiality |
| 6/2/2008 | | Edit Motion to accompany Confidential Order. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Discovery - Confidentiality |
| 6/2/2008 | Y | Meeting with Ms. D'Souza regarding protective order issue. | Mr. Salb | 14 | | 0.3 | $ 455.00 | $0.00 | $136.50 | Discovery - Confidentiality |
| | | | | | 193.4 | | | $0.00 | $0.00 | |
| 6/2/2008 | | Legal research on relation of state and federal damage provisions. | Paralegal/Law Clerk | NA | 1.0 | | $ 154.00 | $154.00 | $0.00 | Written Discovery |
| 6/5/2008 | | E-mail correspondence with Clients regarding meeting in advance of deposition. | Ms. D'Souza | 12 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Depositions |
| 6/5/2008 | Y | Meeting with Mr. Salb to discuss case status. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Written Discovery |
| 6/5/2008 | | E-mail correspondence with Opposing Attorney regarding deposition dates. Telephone message to Opposing Attorney regarding same. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |
| 6/5/2008 | Y | Meeting with Ms. D'Souza to discuss case status. | Mr. Salb | 14 | | 0.3 | $ 455.00 | $0.00 | $136.50 | Written Discovery |
| 6/6/2008 | | Telephone call with Opposing Counsel and Judge's Chambers to discuss setting teleconference with Judge Sullivan. | Ms. D'Souza | 12 | 0.4 | | $ 325.00 | $130.00 | $0.00 | Written Discovery |
| 6/6/2008 | | E-mail correspondence with Client regarding meeting in advance of deposition. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |
| 6/9/2008 | | Draft Supplemental Responses to Discovery. | Ms. D'Souza | 12 | 4.9 | | $ 325.00 | $1,592.50 | $0.00 | Discovery Responses |
| 6/9/2008 | | Draft Discovery Status Response. | Ms. D'Souza | 12 | 2.8 | | $ 325.00 | $910.00 | $0.00 | Written Discovery |
| 6/9/2008 | | Telephone call with Client regarding supplementing discovery. | Ms. D'Souza | 12 | 0.7 | | $ 325.00 | $227.50 | $0.00 | Discovery Responses |
| 6/9/2008 | | Telephone call with Judge's Chambers regarding Minute Order. | Ms. D'Souza | 12 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Written Discovery |
| 6/9/2008 | | Review Defendants' Memorandum in Opposition to Motion for Protective Order. | Mr. Salb | 14 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Discovery - Confidentiality |
| 6/10/2008 | | Draft document Discovery Report. | Ms. D'Souza | 12 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Written Discovery |
| 6/10/2008 | | Edit Court-ordered Discovery Report | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Written Discovery |
| 6/10/2008 | | Legal Research regarding wage calculations. | Paralegal/Law Clerk | NA | 1.0 | | $ 154.00 | $154.00 | $0.00 | Written Discovery |
| 6/11/2008 | | Meeting with Client regarding discovery. | Ms. D'Souza | 12 | 2.0 | | $ 325.00 | $650.00 | $0.00 | Defendants Depositions |
| 6/11/2008 | | E-mail correspondence with Client regarding discovery responses. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Written Discovery |
| 6/11/2008 | | Review Defendants' filings. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Case development |
| 6/12/2008 | | E-mail to Opposing Attorney regarding postponing deposition. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 6/12/2008 | | E-mail to Opposing Attorney regarding rescheduling depositions. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2008 | Y | Meeting with Mr. Salb regarding postponing depositions. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |
| 6/12/2008 | | E-mail to Mr. Murphy regarding amending complaint. | Ms. D'Souza | 12 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Pleadings |
| 6/12/2008 | | Draft Motion for Summary Judgment. | Ms. D'Souza | 12 | 3.5 | | $ 325.00 | $1,137.50 | $0.00 | Pleadings |
| 6/12/2008 | | Telephone call with Client regarding postponing depositions. | Ms. D'Souza | 12 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Depositions |
| 6/12/2008 | | Telephone call with Ms. D'Souza regarding deposition scheduling. | Mr. Salb | 14 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Depositions |
| 6/12/2008 | | Legal Research on duty to keep records. | Paralegal/Law Clerk | NA | | 0.1 | $ 154.00 | $0.00 | $15.40 | Case development |
| 6/13/2008 | Y | Meeting with Mr. Salb regarding status report revisions. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Motions Practice |
| 6/13/2008 | | Draft letter to Opposing Attorney regarding Supplemental Discovery. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Written Discovery |
| 6/13/2008 | | E-mail to Opposing Attorney regarding rescheduling depositions. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |
| 6/16/2008 | | Telephone call with witnesses regarding rescheduling deposition. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 6/16/2008 | | E-mail to Clients regarding witness depositions. | Ms. D'Souza | 12 | 0.1 | | $ 325.00 | $32.50 | $0.00 | Depositions |
| 6/18/2008 | | E-mail correspondence with Opposing Attorney regarding change of deposition dates. | Ms. D'Souza | 12 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Depositions |
| 6/23/2008 | | Read and respond to e-mail from Opposing Attorney regarding Motion to Enlarge Time.  Revise Motion to Enlarge Time. | Mr. Salb | 14 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Motions Practice |
| 6/25/2008 | | Draft and Revise Motion for Leave to File Amended Complaint.  Research regarding the same. | Ms. D'Souza | 12 | 1.5 | | $ 325.00 | $487.50 | $0.00 | Pleadings |
| 6/26/2008 | | E-Mail to Opposing Attorney regarding Motion for Leave to Amend Complaint.  Telephone message regarding same. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Pleadings |
| 7/1/2008 | | Court Filing of Motion for Summary Judgment. | Ms. D'Souza | 12 | | 0.5 | $ 325.00 | $0.00 | $162.50 | Motions Practice |
| 7/1/2008 | | Edit and review motion for summary judgment. | Mr. Salb | 14 | 2.0 | | $ 455.00 | $910.00 | $0.00 | Motions Practice |
| 7/3/2008 | | Legal Research for  "exempt" claim. | Paralegal/Law Clerk | NA | 2.0 | | $ 154.00 | $308.00 | $0.00 | Motions Practice |
| 7/7/2008 | | Review Defendants' Opposition to Motion for Leave to File Amended Complaint. | Ms. D'Souza | 12 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Motions Practice |
| 7/11/2008 | Y | Meeting with Mr. Hessel regarding sub-parts issue. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Written Discovery |
| 7/14/2008 | | E-mail to Mr. Gay regarding notices of deposition and subpoena. | Ms. D'Souza | 12 | | 0.2 | $ 325.00 | $0.00 | $65.00 | Depositions |
| 7/15/2008 | | Drafting new Second Notices of Deposition and Subpoenas. | Paralegal/Law Clerk | NA | 0.6 | | $ 154.00 | $92.40 | $0.00 | Depositions |
| 7/16/2008 | | Review of Notice of Depositions and subpoenas.  E-mail to Ms. Grant regarding revisions. | Ms. D'Souza | 12 | 0.9 | | $ 325.00 | $292.50 | $0.00 | Depositions |
| 7/16/2008 | | Review notices of deposition and subpoena. | Mr. Salb | 14 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Depositions |
| 7/16/2008 | Y | Edit Notices of Deposition and Subpoenas, and meeting with Mr. Salb. | Paralegal/Law Clerk | NA | 0.5 | | $ 154.00 | $77.00 | $0.00 | Depositions |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2008 | | Draft Reply to Opposition to Motion for Leave to Amend Complaint and revised Amended Complaint. Legal Research on choice of law provisions. | Ms. D'Souza | 12 | 1.8 | | $ 325.00 | $585.00 | $0.00 | Pleadings |
| 7/17/2008 | | Revise Reply regarding choice of law provisions. | Ms. D'Souza | 12 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Motions Practice |
| 7/17/2008 | | E-mail to Ms. Grant regarding necessity of subpoena. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 7/18/2008 | | Court Filing of Reply brief. | Ms. D'Souza | 12 | | 0.2 | $ 325.00 | $0.00 | $65.00 | Motions Practice |
| 7/21/2008 | | E-mail to Mr. Murry regarding setting up conference call with Judge regarding discovery disputes. | Ms. D'Souza | 12 | | 0.1 | $ 325.00 | $0.00 | $32.50 | Written Discovery |
| 7/21/2008 | | Review, edit and send Notices of Depositions. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Depositions |
| 7/25/2008 | | Telephone call with witness regarding subpoena. Review subpoena. | Ms. D'Souza | 12 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Depositions |
| 7/25/2008 | | Review of subpoenas to ATT and Wright Solutions. | Ms. D'Souza | 12 | 0.5 | | $ 325.00 | $162.50 | $0.00 | Written Discovery |
| 7/25/2008 | | E-mail to Client regarding deposition date and meeting date. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 7/25/2008 | | Telephone call with Charlene Wade regarding subpoenas. | Mr. Salb | 14 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Written Discovery |
| 7/29/2008 | | Draft letter regarding deposition objections. Review deposition and subpoena objections. | Ms. D'Souza | 12 | 3.5 | | $ 325.00 | $1,137.50 | $0.00 | Depositions |
| 7/29/2008 | | Telephone call with Opposing Attorney regarding objections to 30(B)(6) deposition. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 7/29/2008 | | Read and respond to e-mail from Opposing Attorney regarding objections to subpoena. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 7/30/2008 | | Meeting with Client regarding deposition. | Ms. D'Souza | 12 | 2.0 | | $ 325.00 | $650.00 | $0.00 | Defendants Depositions |
| 7/30/2008 | | Review Court's Minute Order granting leave to file Amended Complaint. | Mr. Salb | 14 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Motions Practice |
| 7/30/2008 | Y | Meeting with Ms. D'Souza regarding outstanding discovery. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Written Discovery |
| 7/31/2008 | | Telephone call with Dr. Lurito. | Mr. Murray | 1 | 0.1 | | $ 284.00 | $28.40 | $0.00 | Expert Discovery |
| 7/31/2008 | | E-mail to Dr. Lurito. | Mr. Murray | 1 | | 0.2 | $ 284.00 | $0.00 | $56.80 | Expert Discovery |
| 7/31/2008 | | Telephone call with witness regarding rescheduling. Telephone call with court reporter regarding rescheduling. | Ms. D'Souza | 12 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Depositions |
| 7/31/2008 | | Review Order regarding Motion for Protective Order. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Motions Practice |
| 8/4/2008 | | E-mail to Opposing Attorney regarding deposition dates. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |
| 8/4/2008 | | E-mail to Client regarding deposition date and Protective Order. | Ms. D'Souza | 12 | 0.2 | | $ 325.00 | $65.00 | $0.00 | Depositions |
| 8/29/2008 | | Reviewing Documents pertaining to Discovery | Dr. Kuntz | 1 | 1.0 | | $ 284.00 | $284.00 | $0.00 | Written Discovery |
| 8/29/2008 | | Draft joint motion for extension of time. | Dr. Kuntz | 1 | 0.8 | | $ 284.00 | $227.20 | $0.00 | Motions Practice |
| 8/29/2008 | | Experts: Called Dr. Lurito to follow up on subpoena | Dr. Kuntz | 1 | 0.3 | | $ 284.00 | $85.20 | $0.00 | Expert Discovery |
| 8/29/2008 | Y | Meeting with Mr. Salb to discuss outstanding discovery matters. | Dr. Kuntz | 1 | 0.3 | | $ 284.00 | $85.20 | $0.00 | Written Discovery |
| 8/29/2008 | Y | Meeting with Ms. Kuntz regarding status and discovery. | Mr. Salb | 14 | | 0.3 | $ 455.00 | $0.00 | $136.50 | Written Discovery |
| 9/3/2008 | | Review and edit Motion to Enlarge discovery. | Mr. Salb | 14 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Motions Practice |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2008 | | Review and edit letter to opposing attorney regarding outstanding discovery. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Written Discovery |
| 9/4/2008 | | Review Defense Motion to Dismiss Cunningham's Maryland Claims. | Dr. Kuntz | 1 | 0.2 | | $ 284.00 | $56.80 | $0.00 | Motions Practice |
| 9/4/2008 | | Review Answer to Amended Complaint. | Dr. Kuntz | 1 | 0.3 | | $ 284.00 | $85.20 | $0.00 | Case development |
| 9/6/2008 | Y | Meeting with Mary Kuntz regarding discovery responses. | Mr. Salb | 14 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Discovery Responses |
| 9/7/2008 | | Draft Opposition to Motion to Dismiss Ms. Cunningham's Claims. | Dr. Kuntz | 1 | 1.7 | | $ 284.00 | $482.80 | $0.00 | Motions Practice |
| 9/8/2008 | | Legal Research regarding worked time. | Dr. Kuntz | 1 | 1.0 | | $ 284.00 | $284.00 | $0.00 | Case development |
| 9/15/2008 | | Review and edit Opposition to motion to dismiss Cunningham's claims. | Mr. Salb | 14 | 2.0 | | $ 455.00 | $910.00 | $0.00 | Motions Practice |
| 9/15/2008 | | Telephone call with Client regarding status of depositions. | Mr. Salb | 14 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Depositions |
| 9/18/2008 | Y | Meeting with Ms. Kuntz regarding damages. | Mr. Salb | 14 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Case development |
| 9/23/2008 | | Review and edit correspondence to Opposing Attorney regarding scheduling depositions. | Dr. Kuntz | 1 | | 0.1 | $ 284.00 | $0.00 | $28.40 | Depositions |
| 9/23/2008 | | Prepare Interrogatories and Requests for Production of Documents | Paralegal/Law Clerk | NA | 7.0 | | $ 154.00 | $1,078.00 | $0.00 | Discovery Responses |
| 9/24/2008 | | Prepare Interrogatories and Requests for Production of Documents | Paralegal/Law Clerk | NA | 2.2 | | $ 154.00 | $338.80 | $0.00 | Discovery Responses |
| 9/26/2008 | | Work withMs. Kuntz on discovery responses. | Mr. Salb | 14 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Discovery Responses |
| 9/26/2008 | | Prepare Interrogatories and Requests for Production of Documents | Paralegal/Law Clerk | NA | 5.0 | | $ 154.00 | $770.00 | $0.00 | Discovery Responses |
| 9/27/2008 | | Prepare Interrogatories and Requests for Production of Documents | Paralegal/Law Clerk | NA | 4.0 | | $ 154.00 | $616.00 | $0.00 | Discovery Responses |
| 9/30/2008 | | Prepare Interrogatories and Requests for Production of Documents | Paralegal/Law Clerk | NA | 3.5 | | $ 154.00 | $539.00 | $0.00 | Discovery Responses |
| 10/3/2008 | | Review Notices of Depositions and draft letter to Opposing Attorney. | Mr. Salb | 14 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Depositions |
| 10/3/2008 | Y | Meeting with Ms. Kuntz regarding depositions and discovery. | Mr. Salb | 14 | | 0.5 | $ 455.00 | $0.00 | $227.50 | Depositions |
| 10/8/2008 | Y | Meeting with Ms. Kuntz and review discovery responses. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Discovery Responses |
| 10/10/2008 | Y | Meeting with Ms. Kuntz regarding deposition scheduling and communications with Opposing Attorney. | Mr. Salb | 14 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Depositions |
| 10/14/2008 | | Review and edit proposed motion to enlarge discovery and send to Opposing Attorney for comment. | Mr. Salb | 14 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Motions Practice |
| 10/21/2008 | | Prepare discovery. | Dr. Kuntz | 1 | 6.0 | | $ 284.00 | $1,704.00 | $0.00 | Written Discovery |
| 10/21/2008 | | Draft Opposition to 12(b)(6) motion. | Dr. Kuntz | 1 | 5.3 | | $ 284.00 | $1,505.20 | $0.00 | Motions Practice |
| 10/21/2008 | | Prepare discovery. | Dr. Kuntz | 1 | 5.0 | | $ 284.00 | $1,420.00 | $0.00 | Written Discovery |
| 10/21/2008 | | Draft response to Judge's 7-31 order. | Dr. Kuntz | 1 | 4.5 | | $ 284.00 | $1,278.00 | $0.00 | Motions Practice |
| 10/21/2008 | | Draft response to Judge's Order of 7-31 | Dr. Kuntz | 1 | 4.0 | | $ 284.00 | $1,136.00 | $0.00 | Motions Practice |
| 10/21/2008 | | Edit Opposition to 12(b)(6) motion | Dr. Kuntz | 1 | 3.5 | | $ 284.00 | $994.00 | $0.00 | Motions Practice |
| 10/21/2008 | | Calculate Cunningham's damages and edit discovery | Dr. Kuntz | 1 | 2.0 | | $ 284.00 | $568.00 | $0.00 | Written Discovery |

**Radtke et al. v. Caschetta et al.**
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2008 | | Prepare for depositions | Dr. Kuntz | 1 | 1.0 | | $ 284.00 | $284.00 | $0.00 | Defendants Depositions |
| 10/21/2008 | | Draft Letter to Opposing Counsel regarding discovery. | Dr. Kuntz | 1 | 1.0 | | $ 284.00 | $284.00 | $0.00 | Written Discovery |
| 10/21/2008 | | Draft joint motion to enlarge; meet by phone with Ms. Kruger to negotiate language. | Dr. Kuntz | 1 | 1.0 | | $ 284.00 | $284.00 | $0.00 | Motions Practice |
| 10/21/2008 | | Draft Joint Motion to Enlarge | Dr. Kuntz | 1 | 0.8 | | $ 284.00 | $227.20 | $0.00 | Motions Practice |
| 10/21/2008 | Y | Meeting with Mr. Salb regarding discovery and 12(b)(6) motion. | Dr. Kuntz | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Motions Practice |
| 10/21/2008 | | Draft joint motion to enlarge time for discovery. | Dr. Kuntz | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Motions Practice |
| 10/21/2008 | Y | Revise Joint Motion;  Telephone call with with Alan Lescht; meeting with Mr. Salb. | Dr. Kuntz | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Motions Practice |
| 10/21/2008 | | Schedule Depositions | Dr. Kuntz | 1 | | 0.8 | $ 284.00 | $0.00 | $227.20 | Defendants Depositions |
| 10/22/2008 | | Draft Cunningham's Response | Dr. Kuntz | 1 | 6.0 | | $ 284.00 | $1,704.00 | $0.00 | Discovery Responses |
| 10/22/2008 | | Draft Cunningham interrogatories. | Dr. Kuntz | 1 | 2.5 | | $ 284.00 | $710.00 | $0.00 | Discovery Responses |
| 10/22/2008 | | Prepare discovery requests. | Dr. Kuntz | 1 | 1.5 | | $ 284.00 | $426.00 | $0.00 | Discovery Requests |
| 10/22/2008 | | Draft Cunningham discovery responses. | Dr. Kuntz | 1 | 1.5 | | $ 284.00 | $426.00 | $0.00 | Discovery Responses |
| 10/22/2008 | | Notice depositions; email Ms. Kruger regarding missing records. | Dr. Kuntz | 1 | 1.5 | | $ 284.00 | $426.00 | $0.00 | Depositions |
| 10/22/2008 | | Draft joint motion to enlarge time for discovery. | Dr. Kuntz | 1 | 1.0 | | $ 284.00 | $284.00 | $0.00 | Written Discovery |
| 10/22/2008 | | Telephone call with Dr. Lurito (expert) regarding subpoena from Opposing Counsel. | Dr. Kuntz | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Expert Discovery |
| 10/22/2008 | Y | Telephone call with Mr. Salb and Ms. Susan Kruger regarding discovery | Dr. Kuntz | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Written Discovery |
| 10/22/2008 | | Telephone call with Kathy Radtke regarding depositions and discovery | Dr. Kuntz | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Defendants Depositions |
| 10/22/2008 | | Scheduling depositions | Dr. Kuntz | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Depositions |
| 10/22/2008 | Y | Meeting with Mr. Salb regarding Radtke discovery. | Dr. Kuntz | 1 | | 0.5 | $ 284.00 | $0.00 | $142.00 | Written Discovery |
| 10/23/2008 | Y | Discussion with Mr. Salb regarding Plaintiff's Discovery Responses. | Dr. Kuntz | 1 | | 0.5 | $ 284.00 | $0.00 | $142.00 | Discovery Responses |
| 10/24/2008 | | Compute damages and review and edit discovery responses; draft email to Ms. Kuntz and Mr. Loveland regarding same. | Mr. Salb | 14 | 4.0 | | $ 455.00 | $1,820.00 | $0.00 | Written Discovery |
| 10/24/2008 | | Edit letter to Dr. Lurito. | Mr. Salb | 14 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Expert Discovery |
| 10/24/2008 | Y | Meeting with Ms. Kuntz regarding discovery responses and damages calculation. | Mr. Salb | 14 | | 0.5 | $ 455.00 | $0.00 | $227.50 | Discovery Responses |
| 12/22/2008 | | Prepare Plaintiff Cunningham's responses. | Dr. Kuntz | 1 | 3.0 | | $ 284.00 | $852.00 | $0.00 | Discovery Responses |
| 12/22/2008 | | Review Defendant's document production. | Dr. Kuntz | 1 | 2.0 | | $ 284.00 | $568.00 | $0.00 | Discovery Requests |
| 12/23/2008 | | Prepare Plaintiff's Radtke's responses. | Dr. Kuntz | 1 | 2.5 | | $ 284.00 | $710.00 | $0.00 | Discovery Responses |
| 12/30/2008 | | Edit Interrogatories and Requests for Production of Documents. | Mr. Salb | 14 | 0.7 | | $ 455.00 | $318.50 | $0.00 | Discovery Responses |
| 12/31/2008 | | Review and edit Cunningham discovery responses. | Mr. Salb | 14 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Discovery Responses |
| 1/6/2009 | Y | Meeting with Mr. Loveland regarding calculation of damages. | Mr. Salb | 15 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Written Discovery |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2009 | | Prepare Interrogatories and Requests for Production of Documents. | Paralegal/Law Clerk | NA | 1.5 | | $ 154.00 | $231.00 | $0.00 | Discovery Requests |
| 2/3/2009 | | Review discovery and draft letter to opposing counsel. | Dr. Kuntz | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Discovery Requests |
| 2/3/2009 | Y | Meeting with Ms. Kuntz regarding discovery. | Mr. Salb | 15 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Discovery Requests |
| 2/5/2009 | | Draft notices of Depositions, certificate, cover letter | Dr. Kuntz | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Depositions |
| 2/9/2009 | Y | Meeting with Mr. Salb regarding discovery and potential settlement. | Dr. Kuntz | 2 | 0.4 | | $ 315.00 | $126.00 | $0.00 | |
| 2/10/2009 | | Draft response to Court Order of July 08 for Plaintiff Cunningham. | Dr. Kuntz | 2 | 2.3 | | $ 315.00 | $724.50 | $0.00 | Written Discovery |
| 2/10/2009 | | Legal Research on damages for FLSA and MWPCL. | Dr. Kuntz | 2 | 1.3 | | $ 315.00 | $409.50 | $0.00 | Case development |
| 2/10/2009 | | E-mail to Susan Kruger regarding discovery. | Dr. Kuntz | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Written Discovery |
| 2/10/2009 | Y | Meeting with Mr. Salb to discuss discovery and possible settlement. | Dr. Kuntz | 2 | | 0.2 | $ 315.00 | $0.00 | $63.00 | ADR |
| 2/10/2009 | | Review Cunningham discovery supplement. | Mr. Salb | 15 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Discovery Responses |
| 2/10/2009 | | Review and edit spreadsheet. | Mr. Salb | 15 | 0.3 | | $ 455.00 | $136.50 | $0.00 | Written Discovery |
| 2/10/2009 | Y | Meeting with Ms. Kuntz regarding discovery responses; settlement; summary judgment. | Mr. Salb | 15 | | 0.4 | $ 455.00 | $0.00 | $182.00 | ADR |
| 2/11/2009 | | Draft response to Interrogatories and review spreadsheet for Kathy Radtke. | Dr. Kuntz | 2 | 2.0 | | $ 315.00 | $630.00 | $0.00 | Discovery Responses |
| 2/11/2009 | | Revise interrogatory responses and spread sheet for Carmen Cunningham. | Dr. Kuntz | 2 | 2.0 | | $ 315.00 | $630.00 | $0.00 | Discovery Responses |
| 2/11/2009 | | Review Document production from Defendants. | Dr. Kuntz | 2 | 1.8 | | $ 315.00 | $567.00 | $0.00 | Discovery Requests |
| 2/11/2009 | Y | Meeting with Mr. Salb regarding responses of Carmen Cunningham and draft of Kathy Radtke. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Discovery Responses |
| 2/11/2009 | | Telephone call with Kathy Radtke regarding responses to interrogatories. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Written Discovery |
| 2/11/2009 | | Telephone call with Carmen Cunningham regarding responses to Interrogatories. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Written Discovery |
| 2/11/2009 | | Review, edit, and send final draft of Cunningham discovery response to Opposing Attorney. | Mr. Salb | 15 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Discovery Responses |
| 2/11/2009 | | Revise Radtke weekly and daily spreadsheets and adjust calculations to claims and meet with Dr. Kuntz to discuss changes. | Paralegal/Law Clerk | NA | 4.3 | | $ 154.00 | $662.20 | $0.00 | Written Discovery |
| 2/12/2009 | | Revise Interrogatory responses for Kathy Radtke. | Dr. Kuntz | 2 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Discovery Responses |
| 2/12/2009 | | Load and adjust spreadsheet for petition | Paralegal/Law Clerk | NA | 0.2 | | $ 154.00 | $30.80 | $0.00 | Written Discovery |
| 2/13/2009 | | Revise interrogatories and send to client. | Dr. Kuntz | 2 | 0.8 | | $ 315.00 | $252.00 | $0.00 | Discovery Responses |
| 2/16/2009 | | Draft motions for enlargement of discovery & to stay discovery | Dr. Kuntz | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Written Discovery |
| 2/17/2009 | | Revise Radtke Discovery responses.  Work with Mr. Loveland on interest calculations. | Dr. Kuntz | 2 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Discovery Responses |
| 2/17/2009 | | Draft Amended Complaint and Motion for Leave to File. | Dr. Kuntz | 2 | 1.3 | | $ 315.00 | $409.50 | $0.00 | Pleadings |
| 2/17/2009 | | Legal Research on compensation for travel expenses. | Dr. Kuntz | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Written Discovery |

**Radtke et al. v. Caschetta et al.**
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2009 | Y | Meeting with Mr. Salb regarding Amended Complaint and Radtke damages and responses. | Dr. Kuntz | 2 | 0.7 | | $ 315.00 | $220.50 | $0.00 | Pleadings |
| 2/17/2009 | | E-mail with opposing counsel regarding Motion to Stay and Radtke Responses. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 2/17/2009 | Y | Meeting with Ms. Kuntz regarding Amended Complaint and Radtke damages and responses. | Mr. Salb | 15 | 0.7 | | $ 455.00 | $318.50 | $0.00 | Written Discovery |
| 2/18/2009 | | Review and file Joint Motion to Stay Discovery and to Appoint Magistrate Judge Facciola. | Mr. Salb | 15 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 2/19/2009 | | Review court order and send email to Opposing Attorney regarding scheduling settlement/mediation. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | ADR |
| 3/6/2009 | Y | Meeting with Ms. Kuntz regarding settlement. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | ADR |
| 3/16/2009 | | Draft lengthy email to clients regarding settlement prospects for upcoming mediation session. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | ADR |
| 3/16/2009 | | E-mail with Ms. Ferrara regarding settlement in advance of mediation. | Dr. Kuntz | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | ADR |
| 3/17/2009 | | Legal Research on FLSA exemptions in preparation for settlement. | Dr. Kuntz | 2 | 2.5 | | $ 315.00 | $787.50 | $0.00 | ADR |
| 3/17/2009 | Y | Meeting with Mr. Salb to discuss settlement/mediation. | Dr. Kuntz | 2 | | 0.3 | $ 315.00 | $0.00 | $94.50 | ADR |
| 3/17/2009 | Y | Meeting with Ms. Kuntz regarding settlement. | Mr. Salb | 15 | | 0.3 | $ 455.00 | $0.00 | $136.50 | ADR |
| 3/18/2009 | | Draft settlement position paper for Mediation, including working on damages calculations. | Dr. Kuntz | 2 | 4.5 | | $ 315.00 | $1,417.50 | $0.00 | ADR |
| 3/18/2009 | | Settlement Mediation session. | Dr. Kuntz | 2 | | 2.0 | $ 315.00 | $0.00 | $630.00 | ADR |
| 3/18/2009 | | Settlement Mediation session. | Mr. Salb | 15 | 2.0 | | $ 455.00 | $910.00 | $0.00 | ADR |
| 4/6/2009 | | Draft status report | Dr. Kuntz | 2 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Case development |
| 4/6/2009 | | Draft Motion for Sanctions. | Dr. Kuntz | 2 | 1.3 | | $ 315.00 | $409.50 | $0.00 | Case development |
| 4/6/2009 | | Edit Status Report. | Mr. Salb | 15 | 0.9 | | $ 455.00 | $409.50 | $0.00 | Case development |
| 4/6/2009 | | Review and edit Motion for Sanctions. | Mr. Salb | 15 | 0.8 | | $ 455.00 | $364.00 | $0.00 | Motions Practice |
| 4/6/2009 | Y | Meeting with Ms. Kuntz regarding motion for sanctions. | Mr. Salb | 15 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Case development |
| 4/7/2009 | | Edit Motion for Sanctions. | Mr. Salb | 15 | 0.7 | | $ 455.00 | $318.50 | $0.00 | Case development |
| 4/21/2009 | | Research FOIA requests regarding Government contracts. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 4/21/2009 | | Review and outline Defendant's opposition to Motion for Sanctions. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Case development |
| 4/23/2009 | Y | Meeting with Mr. Salb to discuss FLSA exemption requirements. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Case development |
| 4/23/2009 | | Draft note regarding the effect of wrongful deductions in destroying claims of exemptions under FLSA. | Dr. Kuntz | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Case development |
| 4/23/2009 | Y | Meeting with Ms. Kuntz regarding abrogation and other issues related to exemption. | Mr. Salb | 15 | | 0.3 | $ 455.00 | $0.00 | $136.50 | Case development |
| 4/24/2009 | | Research and outline Reply to Opposition to Mot for Sanctions and discovery supplements. | Dr. Kuntz | 2 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Case development |
| 4/24/2009 | Y | Telephone call with Mr. Salb regarding Reply to Opposition to Motion for Sanctions. | Dr. Kuntz | 2 | | 0.4 | $ 315.00 | $0.00 | $126.00 | Case development |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2009 | | Draft and edit Reply to Defendant's Opposition to Motion for Sanctions. | Dr. Kuntz | 2 | 2.3 | | $ 315.00 | $724.50 | $0.00 | Case development |
| 4/27/2009 | | Review and edit Reply to Motion for Sanctions. | Mr. Salb | 15 | 1.3 | | $ 455.00 | $591.50 | $0.00 | Case development |
| 5/12/2009 | Y | Meeting with Ms. D'Souza to discuss "professional" employees under FLSA. | Dr. Kuntz | 2 | | 0.3 | $ 315.00 | $0.00 | $94.50 | Case development |
| 5/21/2009 | | Research  "exempt" claim under government contract. | Dr. Kuntz | 2 | 2.8 | | $ 315.00 | $882.00 | $0.00 | Case development |
| 5/21/2009 | | Research regarding government contracts. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 5/21/2009 | Y | Meeting with Ms. Kuntz regarding contracting documents. | Mr. Salb | 15 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Case development |
| 5/26/2009 | | Research regarding federal contracts and modifications. | Dr. Kuntz | 2 | 0.4 | | $ 315.00 | $126.00 | $0.00 | Case development |
| 6/16/2009 | | E-mail to Clients and Opposing Attorney regarding availability for depositions. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 7/6/2009 | Y | Meeting with Mr. Salb regarding scheduling depositions. | Dr. Kuntz | 2 | | 0.2 | $ 315.00 | $0.00 | $63.00 | Case development |
| 7/7/2009 | | Draft document: notice of depositions and cover letter. | Dr. Kuntz | 2 | 0.8 | | $ 315.00 | $252.00 | $0.00 | Case development |
| 7/7/2009 | Y | Meeting with Ms. Kuntz regarding discovery scheduling. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 7/8/2009 | | Draft letter explaining why we oppose more time for discovery. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 7/8/2009 | Y | Meeting with Mr. Salb regarding opposing counsel's request for extension of time to complete discovery. | Dr. Kuntz | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Case development |
| 7/8/2009 | | Telephone call with Opposing Counsel regarding extension of time for discovery. | Dr. Kuntz | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Case development |
| 7/8/2009 | | Edit letter to opposing attorney regarding extension. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Case development |
| 7/8/2009 | Y | Meeting with Ms. Kuntz regarding discovery. | Mr. Salb | 15 | | 0.2 | $ 455.00 | $0.00 | $91.00 | Case development |
| 7/9/2009 | | Review Defendant's motion to enlarge time for discovery. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Case development |
| 7/16/2009 | | E-mail to clients regarding scheduling of depositions. | Dr. Kuntz | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Depositions |
| 7/17/2009 | | Read and respond to E-mail from Client regarding costs. | Mr. Salb | 15 | | 0.3 | $ 455.00 | $0.00 | $136.50 | Depositions |
| 7/28/2009 | | Emails and phone calls with opposing counsel scheduling depositions. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Depositions |
| 7/29/2009 | | Edit deposition notices for 30(b)(6) and others. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Depositions |
| 8/10/2009 | | Review discovery in preparation for response to new interrogatories. | Dr. Kuntz | 2 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Case development |
| 8/25/2009 | | Read and respond to E-mail  regarding depositions. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Depositions |
| 8/26/2009 | | Read and respond to email regarding "settlement" meeting. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | ADR |
| 8/27/2009 | | Read and respond to E-mail regarding settlement. | Mr. Salb | 15 | 0.1 | | $ 455.00 | $45.50 | $0.00 | ADR |
| 8/31/2009 | | Respond to Requests for Production of Documents. | Dr. Kuntz | 2 | 2.5 | | $ 315.00 | $787.50 | $0.00 | Case development |
| 8/31/2009 | | Review Requests for Production of Documents. | Mr. Salb | 15 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 9/9/2009 | | Prepare response to Defendant's discovery requests. | Dr. Kuntz | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Case development |
| 9/9/2009 | Y | Telephone call with Ms. Kuntz regarding deposition scheduling. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Depositions |
| 9/10/2009 | | Telephone call with Susan Kruger regarding scheduling of depositions. | Dr. Kuntz | 2 | 0.4 | | $ 315.00 | $126.00 | $0.00 | Depositions |
| 9/14/2009 | | Prepare Radtke supplemental responses. | Dr. Kuntz | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Case development |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2009 | Y | Meeting with with Mr. Salb to discuss discovery disputes. | Dr. Kuntz | 2 | | 0.8 | $ 315.00 | $0.00 | $252.00 | Case development |
| 9/14/2009 | | Rescheduling depositions. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Depositions |
| 9/14/2009 | | Telephone call with Ms. Cunningham to discuss discovery. | Dr. Kuntz | 2 | 0.4 | | $ 315.00 | $126.00 | $0.00 | Case development |
| 9/14/2009 | | Telephone call with Clients regarding discovery request for telephone records. | Mr. Salb | 15 | 0.7 | | $ 455.00 | $318.50 | $0.00 | Case development |
| 9/14/2009 | | Read and respond to E-mail from Client regarding time sheet dispute. | Mr. Salb | 15 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 9/14/2009 | | Review and edit letter to Opposing Attorney regarding deposition scheduling. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Depositions |
| 9/15/2009 | | Edit motion to extend discovery. | Dr. Kuntz | 2 | 0.8 | | $ 315.00 | $252.00 | $0.00 | Case development |
| 9/15/2009 | | Telephone call with Susan Kruger regarding discovery. | Dr. Kuntz | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |
| 9/15/2009 | | E-mail to Ms. Cunningham regarding cell phone records. | Dr. Kuntz | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Case development |
| 9/15/2009 | | Edit and draft Motion to Enlarge Discovery. | Mr. Salb | 15 | 0.4 | | $ 455.00 | $182.00 | $0.00 | Case development |
| 9/15/2009 | | Send, Read and respond to E-mail from Opposing Attorney regarding deposition scheduling. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Depositions |
| 9/15/2009 | | Read and respond to E-mail from Clients. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Case development |
| 9/16/2009 | | Motion to Enlarge Discovery. | Dr. Kuntz | 2 | 1.2 | | $ 315.00 | $378.00 | $0.00 | Case development |
| 9/16/2009 | | Telephone call with Opposing Attorney, meeting with Ms. Kuntz, and review of email correspondence regarding Defendant's contentions regarding scheduling; review litigation records; Telephone call with Opposing Attorney regarding same; draft Addendum for filing with the Court; Telephone call with Opposing Attorney regarding the withdrawal of their opposition. | Mr. Salb | 15 | 1.5 | | $ 455.00 | $682.50 | $0.00 | Case development |
| 9/16/2009 | Y | Meetings with Ms. Kuntz regarding deposition scheduling and motion to enlarge discovery; email to Opposing Attorney regarding same; review final draft of motion. | Mr. Salb | 15 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Case development |
| 9/16/2009 | | Telephone call with Opposing Attorney and edit and file motion to extend discovery. | Mr. Salb | 15 | 0.7 | | $ 455.00 | $318.50 | $0.00 | Case development |
| 9/18/2009 | | Prepare Supplemental responses. | Dr. Kuntz | 2 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Case development |
| 9/18/2009 | Y | Meetings with Ms. Kuntz regarding discovery supplement; edit responses. | Mr. Salb | 15 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Case development |
| 9/18/2009 | Y | Email with Ms. Kuntz and to Opposing Attorney regarding supplemental responses to Interrogatories and Requests for Production of Documents. | Mr. Salb | 15 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Case development |
| 9/18/2009 | | Deposition scheduling. | Mr. Salb | 15 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Depositions |
| 9/21/2009 | | Read and respond to E-mail from Opposing Attorney regarding deposition scheduling. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Depositions |
| 9/21/2009 | | | | | 215.9 | | | $0.00 | $0.00 | |
| 9/21/2009 | | Assist Dr. Kuntz in preparation of exhibits for depositions. | Paralegal/Law Clerk | NA | 1.4 | | $ 154.00 | $215.60 | $0.00 | Defendants Depositions |
| 9/22/2009 | | Read and respond to E-mail regarding Molina deposition rescheduling. | Mr. Salb | 15 | 0.1 | | $ 455.00 | $45.50 | $0.00 | Depositions |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2009 | Y | Meeting with Mr. Salb regarding discovery. | Dr. Kuntz | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Depositions |
| 9/23/2009 | | Telephone call with Ms. Cunningham. | Dr. Kuntz | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Depositions |
| 9/24/2009 | | E-mails with Ms. Cunningham. | Dr. Kuntz | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Depositions |
| 9/24/2009 | | Telephone call with Opposing Attorney. | Mr. Salb | 15 | | 0.1 | $ 455.00 | $0.00 | $45.50 | Depositions |
| 9/25/2009 | | Prepare for deposition of Carmen Cunningham. | Dr. Kuntz | 2 | 0.8 | | $ 315.00 | $252.00 | $0.00 | Defendants Depositions |
| 9/25/2009 | | Deposition Preparation. | Mr. Salb | 15 | 2.0 | | $ 455.00 | $910.00 | $0.00 | Defendants Depositions |
| 10/7/2009 | Y | Meeting with Ms. Kuntz regarding deposition scheduling and email to Opposing Attorney regarding same. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Defendants Depositions |
| 10/14/2009 | | Draft letter to opposing counsel regarding rescheduling depositions. | Dr. Kuntz | 2 | 0.8 | | $ 315.00 | $252.00 | $0.00 | Depositions |
| 10/14/2009 | | Telephone call with Susan Kruger regarding scheduling depositions. | Dr. Kuntz | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Depositions |
| 10/14/2009 | | E-mail to opposing counsel regarding scheduling depositions. | Dr. Kuntz | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Depositions |
| 10/16/2009 | | Meeting with Kathy Ferrara to prepare for her deposition. | Dr. Kuntz | 2 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Defendants Depositions |
| 10/16/2009 | | Draft response to Defendant's motion. | Dr. Kuntz | 2 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Case development |
| 10/16/2009 | Y | Meeting with Ms. Kuntz; review and edit motion for protective order. | Mr. Salb | 15 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Case development |
| 10/16/2009 | | Meeting with Ms. Radtke regarding deposition issue. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Defendants Depositions |
| 10/19/2009 | | E-mails regarding scheduling of depositions. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Depositions |
| 10/20/2009 | | Draft Reply to Defendant's Opposition to Motion for Protective Order. | Dr. Kuntz | 2 | 1.7 | | $ 315.00 | $535.50 | $0.00 | Case development |
| 10/20/2009 | | Read opposition to motion for protective order and summarize thoughts in email to Dr. Kuntz. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Case development |
| 10/26/2009 | | E-mails with Alan Lescht to schedule depositions. | Dr. Kuntz | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Depositions |
| 10/26/2009 | | E-mails with clients to set up collaborative meeting. | Dr. Kuntz | 2 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Depositions |
| 10/28/2009 | | Prepare notice of depositions. | Dr. Kuntz | 2 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Depositions |
| 11/2/2009 | | Draft deposition outline. | Dr. Kuntz | 2 | 6.0 | | $ 315.00 | $1,890.00 | $0.00 | Plaintiffs Depositions |
| 11/2/2009 | | Deposition preparation (exhibits) for deposition of Maria Caschetta. | Mr. Hellams | 1 | 1.5 | | $ 284.00 | $426.00 | $0.00 | Plaintiffs Depositions |
| 11/2/2009 | | Deposition of Carmen Cunningham. | Mr. Salb | 15 | 4.2 | | $ 455.00 | $1,911.00 | $0.00 | Defendants Depositions |
| 11/2/2009 | | Prepare for deposition. | Mr. Salb | 15 | 4.0 | | $ 455.00 | $1,820.00 | $0.00 | Plaintiffs Depositions |
| 11/2/2009 | | Telephone consult with Danny Katz, Esq. regarding evidentiary issues. | Mr. Salb | 15 | 0.5 | | $ 455.00 | $227.50 | $0.00 | Case development |
| 11/3/2009 | | Preparation for deposition of Marie Caschetta. | Mr. Hellams | 1 | 0.3 | | $ 284.00 | $85.20 | $0.00 | Plaintiffs Depositions |
| 11/3/2009 | | Deposition of Maria Caschetta and preparation. | Mr. Salb | 15 | 9.0 | | $ 455.00 | $4,095.00 | $0.00 | Plaintiffs Depositions |
| 11/12/2009 | | E-mails with opposing counsel regarding scheduling of deposition. | Dr. Kuntz | 2 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Depositions |
| 11/16/2009 | | Draft Deposition outline for deposition of Joe Molina. | Dr. Kuntz | 2 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Plaintiffs Depositions |
| 11/17/2009 | | Draft Deposition outline for deposition of Joe Molina. | Dr. Kuntz | 2 | 6.3 | | $ 315.00 | $1,984.50 | $0.00 | Plaintiffs Depositions |
| 11/17/2009 | Y | Meeting with Mr. Salb to discuss deposition. | Dr. Kuntz | 2 | | 0.2 | $ 315.00 | $0.00 | $63.00 | Plaintiffs Depositions |
| 11/17/2009 | | Prepare for deposition | Mr. Salb | 15 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Plaintiffs Depositions |
| 11/18/2009 | | Draft deposition outline and assemble documents. | Dr. Kuntz | 2 | 4.7 | | $ 315.00 | $1,480.50 | $0.00 | Plaintiffs Depositions |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2009 | | Deposition of Joe Molina. | Dr. Kuntz | 2 | | 6.5 | $ 315.00 | $0.00 | $2,047.50 | Plaintiffs Depositions |
| 11/18/2009 | | Deposition of Joe Molina and preparation. | Mr. Salb | 15 | 6.5 | | $ 455.00 | $2,957.50 | $0.00 | Plaintiffs Depositions |
| 12/9/2009 | | Court Appearance: status conference. | Dr. Kuntz | 2 | | 1.0 | $ 315.00 | $0.00 | $315.00 | Case development |
| 12/9/2009 | | Court Appearance:  Status Conference. | Mr. Salb | 15 | 1.0 | | $ 455.00 | $455.00 | $0.00 | Case development |
| 12/21/2009 | | E-mail to Clients regarding deposition transcripts. | Mr. Salb | 15 | 0.2 | | $ 455.00 | $91.00 | $0.00 | Depositions |
| 12/29/2009 | | Research and outline Summary Judgment motion. | Dr. Kuntz | 2 | 3.3 | | $ 315.00 | $1,039.50 | $0.00 | Motions Practice |
| 12/29/2009 | | Telephone call with Carmen Cunningham regarding transcript purchase. | Dr. Kuntz | 2 | | 0.1 | $ 315.00 | $0.00 | $31.50 | Depositions |
| 1/4/2010 | | Draft Second Motion for Summary Judgment. | Dr. Kuntz | 3 | 8.2 | 2.0 | $ 315.00 | $2,583.00 | $630.00 | Motions Practice |
| 1/4/2010 | Y | E-mail correspondence with Ms. Kuntz regarding Second Motion for Summary Judgment. | Mr. Salb | 16 | | 0.3 | $ 504.00 | $0.00 | $151.20 | Motions Practice |
| 1/5/2010 | | Review deposition transcripts of Caschetta and Molina for summary judgment brief. | Dr. Kuntz | 3 | 3.5 | | $ 315.00 | $1,102.50 | $0.00 | Motions Practice |
| 1/6/2010 | | Research related to Second Motion for Summary Judgment. | Mr. Hellams | 1 | 2.0 | | $ 284.00 | $568.00 | $0.00 | Motions Practice |
| 1/7/2010 | | Collect, organize, and review evidence for drafting of Second Summary Judgment motion, particularly time records and wage records. | Dr. Kuntz | 3 | 6.3 | 3.0 | $ 315.00 | $1,984.50 | $945.00 | Motions Practice |
| 1/7/2010 | | Research and writing related to Second Motion for Summary Judgment. | Mr. Hellams | 1 | 3.0 | 3.0 | $ 284.00 | $852.00 | $852.00 | Motions Practice |
| 1/8/2010 | | Draft and edit Second motion for Summary Judgment. | Dr. Kuntz | 3 | 5.0 | 4.6 | $ 315.00 | $1,575.00 | $1,449.00 | Motions Practice |
| 1/8/2010 | | Research and writing memorandum of law and brief sections related to Opposition to Second Motion for Summary Judgment. | Mr. Hellams | 1 | 4.0 | 4.5 | $ 284.00 | $1,136.00 | $1,278.00 | Motions Practice |
| 1/8/2010 | | Review and digest deposition transcripts for Ms. Kuntz regarding Second Motion for Summary Judgment. | Mr. Hellams | 1 | 2.5 | | $ 284.00 | $710.00 | $0.00 | Motions Practice |
| 1/8/2010 | | Calculate and analyze damages and interest rate calculation for summary judgment. | Dr. Kuntz | 3 | 1.5 | | $ 315.00 | $472.50 | $0.00 | Motions Practice |
| 1/8/2010 | | Edit Second Motion for Summary Judgment. | Mr. Salb | 16 | 8.5 | 3.0 | $ 504.00 | $4,284.00 | $1,512.00 | Motions Practice |
| 1/11/2010 | | Assemble evidence for filing under seal for summary judgment motion (Dr. Kuntz, but billed at Paralegal/Clerk rate). | Paralegal/Law Clerk | NA | 5.0 | | $ 154.00 | $770.00 | $0.00 | Motions Practice |
| 1/12/2010 | | Draft and attempt to efile Motion to file summary judgment exhibits under seal and E-mail to case administrator regarding error message. | Mr. Salb | 16 | 1.0 | 0.4 | $ 504.00 | $504.00 | $201.60 | Motions Practice |
| 1/13/2010 | | Edit and file motion to file summary judgment exhibits under seal. | Mr. Salb | 16 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Motions Practice |
| 1/19/2010 | | Review Court's order granting in part and denying in part motion to file summary judgment exhibits under seal. | Mr. Salb | 16 | | | $ 504.00 | $0.00 | $0.00 | Motions Practice |
| 1/19/2010 | | Read and respond to e-mail from opposing attorney regarding exhibits to motion for summary judgment. | Mr. Salb | 16 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Motions Practice |
| 1/20/2010 | | Prepare exhibits for motion for summary judgment. | Dr. Kuntz | 3 | 1.2 | | $ 315.00 | $378.00 | $0.00 | Motions Practice |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2010 | | Draft letter to Opposing Attorney regarding Defendants' redaction of nonconfidential information from summary judgment exhibits submitted under seal. | Dr. Kuntz | 3 | 0.4 | | $ 315.00 | $126.00 | $0.00 | Discovery - Confidentiality |
| 1/21/2010 | | Prepare Redacted exhibits to motion for summary judgment at instruction from Judge Robinson.  (Dr. Kuntz, but billed at Paralegal/Clerk rate) | Paralegal/Law Clerk | NA | 2.0 | | $ 154.00 | $308.00 | $0.00 | Motions Practice |
| 1/22/2010 | | Telephone call with Opposing Attorney regarding enlargement of time to designate confidential material for summary judgment motions. | Mr. Salb | 16 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Discovery - Confidentiality |
| 1/25/2010 | | E-mail and phone calls with Ms. Kruger regarding redaction of summary judgment exhibits. | Dr. Kuntz | 3 | 0.2 | | $ 315.00 | $63.00 | $0.00 | Motions Practice |
| 1/25/2010 | Y | Meeting with Dr. Kuntz regarding redacting summary judgment exhibits. | Mr. Hellams | 1 | | 0.2 | $ 284.00 | $0.00 | $56.80 | Motions Practice |
| 2/4/2010 | | Sift through Defendants' motion for summary judgment Material Facts. | Dr. Kuntz | 3 | 1.2 | | $ 315.00 | $378.00 | $0.00 | Motions Practice |
| 2/5/2010 | | Draft Reply to motion for summary judgment. | Dr. Kuntz | 3 | 4.6 | | $ 315.00 | $1,449.00 | $0.00 | Motions Practice |
| 2/8/2010 | | Legal research related to caselaw cited by the Defendants in their summary judgment brief. | Dr. Kuntz | 3 | 8.0 | 5.5 | $ 315.00 | $2,520.00 | $1,732.50 | Motions Practice |
| 2/9/2010 | | Draft combined Opposition/Reply for Summary Judgment. | Dr. Kuntz | 3 | 9.5 | | $ 315.00 | $2,992.50 | $0.00 | Motions Practice |
| 2/10/2010 | | Edit combined Opposition/Reply for Summary Judgment. | Dr. Kuntz | 3 | | 6.8 | $ 315.00 | $0.00 | $2,142.00 | Motions Practice |
| 2/11/2010 | | Edit Opposition to summary Judgment and organize exhibits. | Dr. Kuntz | 3 | | 5.3 | $ 315.00 | $0.00 | $1,669.50 | Motions Practice |
| 2/12/2010 | | Edit Reply to motion for summary judgment. | Dr. Kuntz | 3 | | 4.7 | $ 315.00 | $0.00 | $1,480.50 | Motions Practice |
| 2/15/2010 | | Edit  Opposition/Reply for summary judgment. | Mr. Salb | 16 | | 8.0 | $ 504.00 | $0.00 | $4,032.00 | Motions Practice |
| 2/16/2010 | | Legal Research on supervisory responsibilities and administrative exemptions for summary judgment. | Dr. Kuntz | 3 | 1.0 | | $ 315.00 | $315.00 | $0.00 | Motions Practice |
| 2/16/2010 | | Review of arguments on perjury for summary judgment opposition. | Dr. Kuntz | 3 | 0.5 | | $ 315.00 | $157.50 | $0.00 | Motions Practice |
| 2/16/2010 | Y | Communication with Mr. Salb regarding burden of proof. | Dr. Kuntz | 3 | 0.1 | | $ 315.00 | $31.50 | $0.00 | Motions Practice |
| 2/16/2010 | | Edit Reply brief for motion for summary judgment. | Mr. Salb | 16 | | 9.0 | $ 504.00 | $0.00 | $4,536.00 | Motions Practice |
| 2/16/2010 | Y | E-mail with Ms. Kuntz regarding summary judgment brief. | Mr. Salb | 16 | | 0.2 | $ 504.00 | $0.00 | $100.80 | Motions Practice |
| 2/16/2010 | Y | Communication with Ms. Kuntz regarding burden of proof section of summary judgment brief. | Mr. Salb | 16 | | 0.1 | $ 504.00 | $0.00 | $50.40 | Motions Practice |
| 2/17/2010 | | Draft and edit fact section, including research of Defendant's facts for Opposition to summary judgment. | Dr. Kuntz | 3 | 5.0 | 2.4 | $ 315.00 | $1,575.00 | $756.00 | Motions Practice |
| 2/17/2010 | | Work on exhibits for reply to summary judgment. | Mr. Hellams | 1 | 4.1 | | $ 284.00 | $1,164.40 | $0.00 | Motions Practice |
| 2/17/2010 | | Reviewed Defendants' objections to damages calculation and address them in summary judgment Reply brief. | Mr. Salb | 16 | 7.0 | | $ 504.00 | $3,528.00 | $0.00 | Motions Practice |
| 2/18/2010 | | Edit Opposition to motion for summary judgment. | Mr. Hellams | 1 | | 6.5 | $ 284.00 | $0.00 | $1,846.00 | Motions Practice |
| 2/18/2010 | | Edit Opposition Brief for summary judgment. | Dr. Kuntz | 3 | | 5.7 | $ 315.00 | $0.00 | $1,795.50 | Motions Practice |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2010 | | E-mail with Ms. Radtke regarding affidavit and coding procedures to understand the facts for summary judgment reply. | Dr. Kuntz | 3 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Motions Practice |
| 2/18/2010 | | Edit  Opposition to motion for summary judgment. | Mr. Salb | 16 | 3.0 | | $ 504.00 | $1,512.00 | $0.00 | Motions Practice |
| 2/19/2010 | | Research assistance and fact-checking and cite-checking for opposition to motion for summary judgment. | Dr. Kuntz | 3 | 5.0 | 5.5 | $ 315.00 | $1,575.00 | $1,732.50 | Motions Practice |
| 2/19/2010 | | Edit and Review summary judgment Opposition brief; prepare exhibits and affidavits. | Mr. Salb | 16 | 11.6 | | $ 504.00 | $5,846.40 | $0.00 | Motions Practice |
| 2/19/2010 | | Edit and file Opposition brief for summary judgment. | Mr. Salb | 16 | 9.0 | | $ 504.00 | $4,536.00 | $0.00 | Motions Practice |
| 2/23/2010 | | Prepare revision of motion for summary judgment and refile. | Mr. Hellams | 1 | 2.5 | | $ 284.00 | $710.00 | $0.00 | Motions Practice |
| 2/25/2010 | | Edit and review document redaction and letter to opposing counsel regarding confidential information used in summary judgment. | Dr. Kuntz | 3 | 2.1 | | $ 315.00 | $661.50 | $0.00 | Discovery - Confidentiality |
| 2/25/2010 | | Draft Response to Court's Order regarding confidential documents in summary judgment filing. | Dr. Kuntz | 3 | 1.2 | | $ 315.00 | $378.00 | $0.00 | Discovery - Confidentiality |
| 2/25/2010 | | Prepare summary judgment exhibits for filing.  Letter to opposing counsel (Mr. Hellans billed at clerk rate). | Paralegal/Law Clerk | NA | 10.5 | | $ 154.00 | $1,617.00 | $0.00 | Motions Practice |
| 2/26/2010 | | Edit motion and redact and review documents for response to Court's Order to redact summary judgment exhibits. | Dr. Kuntz | 3 | 4.2 | | $ 315.00 | $1,323.00 | $0.00 | Motions Practice |
| 2/26/2010 | Y | Meeting with Mr. Salb to discuss response to Court's Order and redaction of summary judgment exhibits. | Dr. Kuntz | 3 | 0.3 | | $ 315.00 | $94.50 | $0.00 | Motions Practice |
| 2/26/2010 | Y | Meeting with Ms. Kuntz regarding summary judgment redaction order. | Mr. Salb | 16 | | 0.3 | $ 504.00 | $0.00 | $151.20 | Motions Practice |
| 2/26/2010 | | Redacting summary judgment exhibits. | Paralegal/Law Clerk | NA | 2.0 | | $ 154.00 | $308.00 | $0.00 | Motions Practice |
| 12/15/2010 | | Read and respond to E-mail from court and send to Clients. | Mr. Salb | 16 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Motions Practice |
| 6/15/2011 | | Telephone call with Opposing Attorney and with court regarding summary judgment exhibits. | Mr. Salb | 17 | 0.4 | | $ 504.00 | $201.60 | $0.00 | Motions Practice |
| 6/15/2011 | | Telephone call with court clerk regarding summary judgment exhibits. | Mr. Salb | 17 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Motions Practice |
| 6/16/2011 | | Court Appearance for status and to address summary judgment exhibits. | Mr. Salb | 17 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Case development |
| | | | | | | 212.5 | | $0.00 | $0.00 | |
| 6/23/2011 | | Reviewed litigation documents in order to ensure that exhibits cited in Summary Judgement Motion correspond to the actual exhibits provided to the Court. | Paralegal/Law Clerk | NA | 3.7 | | $ 154.00 | $569.80 | $0.00 | Motions Practice |
| 6/24/2011 | | Updated Exhibits Submitted With Summary Judgement Motion. | Paralegal/Law Clerk | NA | 2.1 | | $ 154.00 | $323.40 | $0.00 | Motions Practice |
| 6/24/2011 | | Update exhibits submitted with second Summary Judgment Motion at the instructions of Judge Robinson. | Paralegal/Law Clerk | NA | 0.5 | | $ 154.00 | $77.00 | $0.00 | Motions Practice |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2011 | | Update exhibits submitted with second Summary Judgment Motion at the instructions of Judge Robinson. | Paralegal/Law Clerk | NA | 4.5 | | $ 154.00 | $693.00 | $0.00 | Motions Practice |
| 6/28/2011 | | Review and assembling exhibits in response to Court's June 16 minute order. | Dr. Kuntz | 4 | 3.8 | | $ 325.00 | $1,235.00 | $0.00 | Motions Practice |
| 6/28/2011 | | Draft motion responding to Court's June 16 Minute Order regarding summary judgment exhibits. | Dr. Kuntz | 4 | 0.3 | | $ 325.00 | $97.50 | $0.00 | Motions Practice |
| 6/28/2011 | | Review and edit pleadings and prepare for filing of summary judgment redaction pleadings. | Mr. Salb | 17 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Motions Practice |
| 6/28/2011 | | Assemble, label, copy, and organize exhibits for motion for summary judgment. | Paralegal/Law Clerk | NA | 5.7 | 3.0 | $ 154.00 | $877.80 | $462.00 | Motions Practice |
| 6/29/2011 | | Created PDF with easily accessible links for Judge's use in reviewing summary judgment exhibits. | Paralegal/Law Clerk | NA | 4.5 | | $ 154.00 | $693.00 | $0.00 | Motions Practice |
| 8/12/2011 | | Read court's decision and send to Clients. | Mr. Salb | 17 | 0.4 | | $ 504.00 | $201.60 | $0.00 | Motions Practice |
| 11/16/2011 | | Review, edit, and draft Pretrial Statement. | Mr. Salb | 17 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Pre- and Post-Trial Work |
| 12/1/2011 | | Prepare for status hearing. | Dr. Kuntz | 4 | 0.6 | | $ 325.00 | $195.00 | $0.00 | Pre- and Post-Trial Work |
| 12/1/2011 | | Court Appearance. | Mr. Salb | 17 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Case development |
| 1/3/2012 | | Read and respond to email from Client regarding settlement status. | Mr. Salb | 18 | 0.1 | | $ 504.00 | $50.40 | $0.00 | ADR |
| 8/16/2013 | Y | Meeting with Mr. Salb to discuss strategies for moving the case forward. | Dr. Kuntz | 6 | 0.4 | | $ 332.00 | $132.80 | $0.00 | Case development |
| 8/23/2013 | | Legal Research on status of case. | Dr. Kuntz | 6 | 0.5 | | $ 332.00 | $166.00 | $0.00 | Case development |
| 8/23/2013 | Y | Meeting with Mr. Salb to discuss bases for moving the case forward. | Dr. Kuntz | 6 | 0.3 | | $ 332.00 | $99.60 | $0.00 | Case development |
| 8/28/2013 | | Telephone call with Judge Facciola's clerk regarding status. | Mr. Salb | 19 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Case development |
| 9/12/2013 | | Review File to prepare for status hearing. | Dr. Kuntz | 6 | 2.0 | | $ 332.00 | $664.00 | $0.00 | Pre- and Post-Trial Work |
| 9/12/2013 | | Court Appearance for Status hearing to schedule trial date. | Dr. Kuntz | 6 | 1.0 | | $ 332.00 | $332.00 | $0.00 | Pre- and Post-Trial Work |
| 9/12/2013 | | Email to Clients with case update. | Mr. Salb | 19 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Case development |
| 9/12/2013 | | Court Appearance for Status Conference. | Mr. Salb | 19 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Pre- and Post-Trial Work |
| 9/12/2013 | | | | | | 35.7 | | $0.00 | $0.00 | |
| 9/12/2013 | | Prepare documents for hearing. | Paralegal/Law Clerk | NA | 0.4 | | $ 154.00 | $61.60 | $0.00 | Pre- and Post-Trial Work |
| 9/16/2013 | | Read and respond to email from Court regarding trial date. | Mr. Salb | 19 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Pre- and Post-Trial Work |
| 9/30/2013 | | Review of claims in preparation for Pre-Trial. | Dr. Kuntz | 6 | 2.5 | | $ 332.00 | $830.00 | $0.00 | Pre- and Post-Trial Work |
| 11/14/2013 | | Review Court's order regarding Pre-Trial and review documents. | Dr. Kuntz | 6 | 1.0 | | $ 332.00 | $332.00 | $0.00 | Pre- and Post-Trial Work |
| 11/14/2013 | | Meeting with by phone with Susan Kruger to discuss Joint Pre-Trial Statement. | Dr. Kuntz | 6 | 0.7 | | $ 332.00 | $232.40 | $0.00 | Pre- and Post-Trial Work |
| 11/15/2013 | | Draft Motion in Limine to Bar Evidence and Argument Regarding Perjury. | Dr. Kuntz | 6 | 2.1 | | $ 332.00 | $697.20 | $0.00 | Pre- and Post-Trial Work |
| 11/15/2013 | | Draft pre-trial lists. | Dr. Kuntz | 6 | | 0.3 | $ 332.00 | $0.00 | $99.60 | Pre- and Post-Trial Work |
| 11/18/2013 | | Meeting with all staff for trial prep; edit motion in limine. | Mr. Salb | 19 | 3.0 | | $ 504.00 | $1,512.00 | $0.00 | Pre- and Post-Trial Work |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2013 | | All-Hands Meeting to discuss trial preparation. | Mr. Salb | 19 | 0.6 | | $ 504.00 | $302.40 | $0.00 | Pre- and Post-Trial Work |
| 12/3/2013 | | Draft Motion in Limine to Exclude Certain Evidence | Dr. Kuntz | 6 | 1.7 | | $ 332.00 | $564.40 | $0.00 | Pre- and Post-Trial Work |
| 12/3/2013 | | Trial prep: Prepare dmages calculation. | Mr. Salb | 19 | 7.0 | | $ 504.00 | $3,528.00 | $0.00 | Pre- and Post-Trial Work |
| 12/4/2013 | | Prepare damages calculation for Radtke and pre-trial statement; edit motion in limine. | Mr. Salb | 19 | 5.5 | | $ 504.00 | $2,772.00 | $0.00 | Pre- and Post-Trial Work |
| 12/5/2013 | | Edit and file Trial Brief and proposed jury instructions.. | Mr. Salb | 19 | 1.5 | | $ 504.00 | $756.00 | $0.00 | Pre- and Post-Trial Work |
| 12/6/2013 | | Review Defendants' Responses to Motions in Limine . | Dr. Kuntz | 6 | 0.2 | | $ 332.00 | $66.40 | $0.00 | Pre- and Post-Trial Work |
| 12/8/2013 | | Review Defendants' Pretrial Statement | Dr. Kuntz | 6 | | 0.5 | $ 332.00 | $0.00 | $166.00 | Pre- and Post-Trial Work |
| 12/9/2013 | | Review Defendants' Pretrial Statement | Mr. Salb | 19 | 0.5 | | $ 504.00 | $252.00 | $0.00 | Pre- and Post-Trial Work |
| 12/11/2013 | | Draft and file Pro Hac Vice Application for M. Kuntz. | Ms. Tuffet | 3 | 0.5 | 0.5 | $ 284.00 | $142.00 | $142.00 | Pre- and Post-Trial Work |
| 12/11/2013 | | Review Oppositions to Motions in Limine. | Dr. Kuntz | 6 | 0.5 | | $ 332.00 | $166.00 | $0.00 | Pre- and Post-Trial Work |
| 12/11/2013 | Y | Meeting with Mr. Salb regarding Defendants' Opposition. | Dr. Kuntz | 6 | | 0.2 | $ 332.00 | $0.00 | $66.40 | Pre- and Post-Trial Work |
| 12/11/2013 | | Draft Replies to Oppositions to Motions in Limine. | Dr. Kuntz | 6 | 1.0 | | $ 332.00 | $332.00 | $0.00 | Pre- and Post-Trial Work |
| 12/12/2013 | | Edit Reply to Motion in Limine regarding perjury. | Mr. Salb | 19 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Pre- and Post-Trial Work |
| 12/16/2013 | | Prepare for pre-trial hearing. | Dr. Kuntz | 6 | 1.5 | | $ 332.00 | $498.00 | $0.00 | Pre- and Post-Trial Work |
| 12/16/2013 | | Email with Susan Kruger regarding exhibits. | Dr. Kuntz | 6 | 0.4 | | $ 332.00 | $132.80 | $0.00 | Pre- and Post-Trial Work |
| 12/17/2013 | | Court Appearance for pretrial conference. | Dr. Kuntz | 6 | 1.0 | | $ 332.00 | $332.00 | $0.00 | Pre- and Post-Trial Work |
| 12/17/2013 | | Review and compare exhibits. | Dr. Kuntz | 6 | 1.2 | | $ 332.00 | $398.40 | $0.00 | Pre- and Post-Trial Work |
| 12/17/2013 | | Prepare for hearing. | Mr. Salb | 19 | 0.8 | | $ 504.00 | $403.20 | $0.00 | Pre- and Post-Trial Work |
| 12/17/2013 | | Court Appearance for pretrial conference. | Mr. Salb | 19 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Pre- and Post-Trial Work |
| 12/18/2013 | | Revise and format damages calculation and file. | Mr. Salb | 19 | 3.0 | | $ 504.00 | $1,512.00 | $0.00 | Pre- and Post-Trial Work |
| 12/19/2013 | | Prepare Exhibits for PreTrial Statement. | Dr. Kuntz | 6 | 1.5 | | $ 332.00 | $498.00 | $0.00 | Pre- and Post-Trial Work |
| 12/19/2013 | | Edit pre-trial statement. | Dr. Kuntz | 6 | 1.0 | | $ 332.00 | $332.00 | $0.00 | Pre- and Post-Trial Work |
| 12/19/2013 | | Prepare pretrial statement revisions; draft objections to defendants' jury instructions and merge them; prepare jury verdict form. | Mr. Salb | 19 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Pre- and Post-Trial Work |
| 12/20/2013 | | Complete pretrial filing. | Mr. Salb | 19 | 5.0 | | $ 504.00 | $2,520.00 | $0.00 | Pre- and Post-Trial Work |
| 12/22/2013 | | Draft brief in response to Court's order regarding Medina. | Mr. Salb | 19 | 0.8 | | $ 504.00 | $403.20 | $0.00 | Pre- and Post-Trial Work |
| 12/22/2013 | | Review Defendants' objections to Plaintiffs' jury instructions and damages calculation. | Mr. Salb | 19 | 0.4 | | $ 504.00 | $201.60 | $0.00 | Pre- and Post-Trial Work |
| 12/23/2013 | | Prepare discovery per court request. | Mr. Salb | 19 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Pre- and Post-Trial Work |
| 12/27/2013 | | Prepare for hearing. | Dr. Kuntz | 6 | 1.2 | | $ 332.00 | $398.40 | $0.00 | Pre- and Post-Trial Work |
| 12/29/2013 | | Prepare subpoenas for Trial, including research into witnesses and their testimony. | Dr. Kuntz | 6 | 1.5 | | $ 332.00 | $498.00 | $0.00 | Pre- and Post-Trial Work |
| 12/29/2013 | | Prepare for trial. Draft case in chief outline. | Dr. Kuntz | 6 | 1.0 | | $ 332.00 | $332.00 | $0.00 | Pre- and Post-Trial Work |
| 12/30/2013 | | Prepare subpoenas for service. | Dr. Kuntz | 6 | 0.6 | | $ 332.00 | $199.20 | $0.00 | Pre- and Post-Trial Work |
| 12/30/2013 | | Review Defendants' trial exhibits. | Dr. Kuntz | 6 | 0.5 | | $ 332.00 | $166.00 | $0.00 | Pre- and Post-Trial Work |
| 12/31/2013 | | Prepare for Trial. Draft witness outlines. | Dr. Kuntz | 6 | 2.5 | | $ 332.00 | $830.00 | $0.00 | Pre- and Post-Trial Work |
| 1/1/2014 | | Prepare for trial: witness outlines. | Dr. Kuntz | 7 | 2.5 | | $ 332.00 | $830.00 | $0.00 | Pre- and Post-Trial Work |
| 1/3/2014 | | Telephone call with witness Pamela Mizrahi. | Dr. Kuntz | 7 | 0.1 | | $ 332.00 | $33.20 | $0.00 | Pre- and Post-Trial Work |
| 1/6/2014 | | Perform legal research and draft brief for use at trial. | Ms. Kay | 1 | 6.0 | | $ 284.00 | $1,704.00 | $0.00 | Pre- and Post-Trial Work |
| 1/6/2014 | Y | Draft Memo regarding Plaintiffs' jurisdiction and venue claims for Mr. Salb. | Ms. Tuffet | 3 | 1.8 | | $ 284.00 | $511.20 | $0.00 | Pre- and Post-Trial Work |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2014 | | Draft and file Amended Pretrial Statement. | Mr. Salb | 20 | 3.0 | | $ 504.00 | $1,512.00 | $0.00 | Pre- and Post-Trial Work |
| 1/6/2014 | Y | Meeting with Ms. Kuntz regarding joint employer liability. | Mr. Salb | 20 | 0.3 | | $ 504.00 | $151.20 | $0.00 | Pre- and Post-Trial Work |
| 1/6/2014 | | Review court's order regarding damages and send email to Opposing Attorney regarding same. | Mr. Salb | 20 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Pre- and Post-Trial Work |
| 1/7/2014 | | Perform legal research concerning the FLSA and WPCA. | Ms. Kay | 1 | 4.0 | | $ 284.00 | $1,136.00 | $0.00 | Pre- and Post-Trial Work |
| 1/7/2014 | | Research and draft response to opposing counsel regarding damages. | Ms. Kay | 1 | 3.0 | | $ 284.00 | $852.00 | $0.00 | Pre- and Post-Trial Work |
| 1/7/2014 | | Edit trial brief on Jurisdiction . | Ms. Tuffet | 3 | 1.7 | | $ 284.00 | $482.80 | $0.00 | Pre- and Post-Trial Work |
| 1/7/2014 | | Research and Draft answers to General Objections to calculation of damages. | Ms. Tuffet | 3 | 1.5 | | $ 284.00 | $426.00 | $0.00 | Pre- and Post-Trial Work |
| 1/7/2014 | | Draft examinations for trial. | Dr. Kuntz | 7 | 6.5 | | $ 332.00 | $2,158.00 | $0.00 | Pre- and Post-Trial Work |
| 1/7/2014 | | Review and edit trial briefs on damages and jurisdiction. | Mr. Salb | 20 | 1.3 | | $ 504.00 | $655.20 | $0.00 | Pre- and Post-Trial Work |
| 1/8/2014 | | Research and respond to defendants' objections to damages. | Ms. Kay | 1 | 6.0 | | $ 284.00 | $1,704.00 | $0.00 | Pre- and Post-Trial Work |
| 1/8/2014 | | Research legal issues presented at trial. | Ms. Kay | 1 | 2.0 | | $ 284.00 | $568.00 | $0.00 | Pre- and Post-Trial Work |
| 1/8/2014 | | Edit trial briefs. | Ms. Tuffet | 3 | 1.0 | | $ 284.00 | $284.00 | $0.00 | Pre- and Post-Trial Work |
| 1/8/2014 | | Draft and edit witness examinations. | Dr. Kuntz | 7 | 3.5 | | $ 332.00 | $1,162.00 | $0.00 | Pre- and Post-Trial Work |
| 1/8/2014 | | Prepare Witness (Kathy Ferrara). | Dr. Kuntz | 7 | 3.5 | | $ 332.00 | $1,162.00 | $0.00 | Pre- and Post-Trial Work |
| 1/8/2014 | Y | Meeting with Mr. Salb to discuss order of witnesses and evidentiary questions. | Dr. Kuntz | 7 | 0.2 | | $ 332.00 | $66.40 | $0.00 | Pre- and Post-Trial Work |
| 1/8/2014 | | Edit damages calculation; meetings with colleagues regarding trial preparation; review Amended Complaint and discovery materials. | Mr. Salb | 20 | 6.0 | | $ 504.00 | $3,024.00 | $0.00 | Pre- and Post-Trial Work |
| 1/9/2014 | | Perform research for various trial issues. | Ms. Kay | 1 | 6.0 | | $ 284.00 | $1,704.00 | $0.00 | Pre- and Post-Trial Work |
| 1/9/2014 | Y | Meeting with Mr. Salb and Ms. Kuntz to discuss trial preparation. | Ms. Kay | 1 | 0.5 | | $ 284.00 | $142.00 | $0.00 | Pre- and Post-Trial Work |
| 1/9/2014 | | Legal Research on point made by Defendants from Andrews v. DuBois case and made Notes for M. Kuntz for hearing. | Ms. Tuffet | 3 | 0.8 | | $ 284.00 | $227.20 | $0.00 | Pre- and Post-Trial Work |
| 1/9/2014 | | Final Pretrial Conference. | Dr. Kuntz | 7 | 1.0 | | $ 332.00 | $332.00 | $0.00 | Pre- and Post-Trial Work |
| 1/9/2014 | | Trial preparation - review damages calculation; meeting with Dr. Kuntz; read through discovery materials; meeting with Clients. | Mr. Salb | 20 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Pre- and Post-Trial Work |
| 1/9/2014 | | Draft and file brief on personal liability. | Mr. Salb | 20 | 2.2 | | $ 504.00 | $1,108.80 | $0.00 | Pre- and Post-Trial Work |
| 1/9/2014 | | Final Pretrial Conference. | Mr. Salb | 20 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Pre- and Post-Trial Work |
| 1/10/2014 | | Prepare Carmen Cunningham. | Dr. Kuntz | 7 | 3.5 | | $ 332.00 | $1,162.00 | $0.00 | Pre- and Post-Trial Work |
| 1/10/2014 | | Prepare for trial; draft trial brief regarding joint employers. | Mr. Salb | 20 | 6.0 | | $ 504.00 | $3,024.00 | $0.00 | Pre- and Post-Trial Work |
| 1/12/2014 | | Prepare for trial. | Dr. Kuntz | 7 | 11.0 | | $ 332.00 | $3,652.00 | $0.00 | Pre- and Post-Trial Work |
| 1/13/2014 | | Trial and trial prep for the next day. | Dr. Kuntz | 7 | 9.0 | 1.0 | $ 332.00 | $2,988.00 | $332.00 | Trial |
| 1/13/2014 | | Trial and trial prep for the next day. | Mr. Salb | 20 | 9.0 | 1.0 | $ 504.00 | $4,536.00 | $504.00 | Trial |
| 1/14/2014 | | Trial and trial prep for the next day. | Dr. Kuntz | 7 | 11.0 | 1.0 | $ 332.00 | $3,652.00 | $332.00 | Trial |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2014 | | Trial and trial prep for the next day. | Mr. Salb | 20 | 11.0 | 1.0 | $ 504.00 | $5,544.00 | $504.00 | Trial |
| 1/15/2014 | | Trial and trial prep for the next day. | Dr. Kuntz | 7 | 10.5 | 1.0 | $ 332.00 | $3,486.00 | $332.00 | Trial |
| 1/15/2014 | | Trial and trial prep for the next day. | Mr. Salb | 20 | 11.5 | 1.0 | $ 504.00 | $5,796.00 | $504.00 | Trial |
| 1/16/2014 | | Trial and trial prep for the next day. | Dr. Kuntz | 7 | 9.0 | 1.0 | $ 332.00 | $2,988.00 | $332.00 | Trial |
| 1/16/2014 | | Trial and trial prep for the next day. | Mr. Salb | 20 | 9.0 | 1.0 | $ 504.00 | $4,536.00 | $504.00 | Trial |
| 1/17/2014 | | Trial completion and meeting with Clients. | Dr. Kuntz | 7 | 4.0 | 1.0 | $ 332.00 | $1,328.00 | $332.00 | Trial |
| 1/17/2014 | | Trial completion and meeting with Clients. | Mr. Salb | 20 | 4.0 | 1.0 | $ 504.00 | $2,016.00 | $504.00 | Trial |
| 1/19/2014 | | Prepare post-trial brief on damages. | Mr. Salb | 20 | 6.7 | | $ 504.00 | $3,376.80 | $0.00 | Pre- and Post-Trial Work |
| 2/3/2014 | | Email to court regarding status. | Mr. Salb | 20 | | 0.1 | $ 504.00 | $0.00 | $50.40 | Pre- and Post-Trial Work |
| 2/7/2014 | | Email to Clients reviewing Judgment. | Dr. Kuntz | 7 | 0.4 | | $ 332.00 | $132.80 | $0.00 | Pre- and Post-Trial Work |
| 2/10/2014 | | Revise damages calculation consistent with the jury verdict. | Mr. Salb | 20 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Pre- and Post-Trial Work |
| 2/12/2014 | | File Joint Damages Report. | Mr. Salb | 20 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Pre- and Post-Trial Work |
| 2/18/2014 | | Review order. | Mr. Salb | 20 | | 0.1 | $ 504.00 | $0.00 | $50.40 | Pre- and Post-Trial Work |
| 2/19/2014 | | Draft and file Trial Brief regarding Joint Employers. | Mr. Salb | 20 | 3.2 | | $ 504.00 | $1,612.80 | $0.00 | Pre- and Post-Trial Work |
| 2/19/2014 | | Collect and review cost expenditures; review law regarding permissible costs; prepare and file Bill of Costs. | Mr. Salb | 20 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Pre- and Post-Trial Work |
| 3/3/2014 | | Fee Petition Preparation | Mr. Salb | 20 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Fee Petition |
| 3/3/2014 | | Fee Petition Preparation | Mr. Salb | 20 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Fee Petition |
| 3/4/2014 | | Fee Petition Preparation | Dr. Kuntz | 7 | 7.0 | | $ 332.00 | $2,324.00 | $0.00 | Fee Petition |
| 3/4/2014 | | Fee Petition Preparation | Mr. Salb | 20 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Fee Petition |
| 3/5/2014 | | Fee Petition Preparation | Dr. Kuntz | 7 | 4.0 | | $ 332.00 | $1,328.00 | $0.00 | Fee Petition |
| 3/5/2014 | | Fee Petition Preparation | Mr. Salb | 20 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Fee Petition |
| 3/27/2014 | | Prepare opposition to Defendant's motion for judgment n.o.v. | Mr. Salb | 20 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Pre- and Post-Trial Work |
| 3/28/2014 | | Prepare Reply to opposition to fee petition | Mr. Salb | 20 | 11.0 | | $ 504.00 | $5,544.00 | $0.00 | Fee Petition |
| 4/30/2014 | | Revise spreadsheet to reflect year of experience of lawyer, rate sought, and value of each time entry. | Mr. Salb | 20 | 1.0 | 1.0 | $ 504.00 | $504.00 | $504.00 | Fee Petition |
| 5/21/2014 | | Legal research regarding supersedeas bonds and read and respond to email from Opposing Attorney regarding same. | Mr. Salb | 20 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 6/9/2014 | | Review Rules regarding motions for summary affirmance and meeting with Ms. Kuntz regarding same. | Mr. Salb | 20 | 0.5 | | $ 504.00 | $252.00 | $0.00 | Appellate Work |
| 6/9/2014 | | Review filing order and telephone call with court regarding Court's bar membership error. | Mr. Salb | 20 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 6/9/2014 | | Draft and file response to Court's order for supplemental information regarding additional attorneys. | Mr. Salb | 20 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Appellate Work |
| 6/23/2014 | | Legal Research regarding Summary Affirmance before the DC Circuit (local rules). | Dr. Kuntz | 8 | 0.3 | | $ 386.00 | $115.80 | $0.00 | Appellate Work |
| 6/25/2014 | | Legal Research on standard for summary affirmance. | Dr. Kuntz | 8 | 0.3 | | $ 386.00 | $115.80 | $0.00 | Appellate Work |
| 6/25/2014 | | Prepare outline of Motion for Summary Affirmance. | Dr. Kuntz | 8 | 2.6 | | $ 386.00 | $1,003.60 | $0.00 | Appellate Work |
| 7/15/2014 | | Draft motion for summary affirmance. | Mr. Salb | 20 | 5.5 | | $ 504.00 | $2,772.00 | $0.00 | Appellate Work |
| 7/17/2014 | | Review and edit motion for summary affirmance. | Mr. Salb | 20 | | 2.0 | $ 504.00 | $0.00 | $1,008.00 | Appellate Work |

Radtke et al. v. Caschetta et al.
Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2014 | | Review and edit motion for summary affirmance. | Mr. Salb | 20 | | 4.0 | $ 504.00 | $0.00 | $2,016.00 | Appellate Work |
| 7/20/2014 | | Review and edit motion for summary affirmance. | Mr. Salb | 20 | | 8.0 | $ 504.00 | $0.00 | $4,032.00 | Appellate Work |
| 7/21/2014 | | Edit and file motion for summary affirmance. | Mr. Salb | 20 | 6.0 | | $ 504.00 | $3,024.00 | $0.00 | Appellate Work |
| 8/12/2014 | | Review and take notes on Opposition. | Mr. Salb | 20 | 2.4 | | $ 504.00 | $1,209.60 | $0.00 | Appellate Work |
| 8/20/2014 | | Draft motion to extend time. | Mr. Salb | 20 | 0.6 | | $ 504.00 | $302.40 | $0.00 | Appellate Work |
| 8/27/2014 | | Draft and research for reply brief. | Mr. Salb | 20 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Appellate Work |
| 8/28/2014 | | Draft and research for reply brief. | Mr. Salb | 20 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Appellate Work |
| 8/29/2014 | | Draft and file Reply brief. | Mr. Salb | 20 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Appellate Work |
| 12/6/2014 | | Read and respond to email from Opposing Attorney regarding contents of appendix; review applicable Rules. | Mr. Salb | 20 | | 0.3 | $ 504.00 | $0.00 | $151.20 | Appellate Work |
| 12/8/2014 | | Telephone call to DC Circuit Clerk regarding supplemental appendix | Mr. Chong | 17 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 12/8/2014 | | Review file to determine contents of appendix. | Mr. Salb | 20 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Appellate Work |
| 12/30/2014 | | Prepare and file notice of appeal; research regarding timing of appeal. | Mr. Salb | 20 | 1.0 | | $ 504.00 | $504.00 | $0.00 | Appellate Work |
| 12/30/2014 | | Review decision on attorney's fees and send email regarding same to Clients. | Mr. Salb | 20 | 0.1 | 0.9 | $ 504.00 | $50.40 | $453.60 | Appellate Work |
| 12/31/2014 | | Analysis of judge's conclusion about failure to do reasonable ex ante analysis of the value of the claim. | Mr. Salb | 20 | 0.8 | | $ 504.00 | $403.20 | $0.00 | Appellate Work |
| 1/1/2015 | | Research and writing of appeal brief. | Mr. Salb | 20 | 7.0 | | $ 504.00 | $3,528.00 | $0.00 | Appellate Work |
| 1/27/2015 | | Review motion for summary affirmance | Mr. Chong | 17 | 1.4 | | $ 504.00 | $705.60 | $0.00 | Appellate Work |
| 1/27/2015 | | Prepare and file motion for extension | Mr. Chong | 17 | 0.3 | | $ 504.00 | $151.20 | $0.00 | Appellate Work |
| 1/27/2015 | | Prepare and file notice of appearance | Mr. Chong | 17 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 2/6/2015 | | Prepare and file initial documents in fee appeal | Mr. Chong | 17 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 2/6/2015 | | Read/digest appendix and Defendant brief; begin drafting response brief | Mr. Chong | 17 | 3.1 | | $ 504.00 | $1,562.40 | $0.00 | Appellate Work |
| 2/9/2015 | | Work on appeal brief (merits) | Mr. Chong | 17 | 5.2 | | $ 504.00 | $2,620.80 | $0.00 | Appellate Work |
| 2/10/2015 | | Work on appeal brief (merits) | Mr. Chong | 17 | 5.2 | | $ 504.00 | $2,620.80 | $0.00 | Appellate Work |
| 2/11/2015 | | Work on appeal brief (merits) | Mr. Chong | 17 | 4.3 | | $ 504.00 | $2,167.20 | $0.00 | Appellate Work |
| 2/11/2015 | | Review and edit appellate brief. | Mr. Salb | 20 | 6.0 | | $ 504.00 | $3,024.00 | $0.00 | Appellate Work |
| 2/12/2015 | | Work on appeal brief (merits) | Mr. Chong | 17 | 6.6 | | $ 504.00 | $3,326.40 | $0.00 | Appellate Work |
| 2/12/2015 | | Review and edit appellate brief. | Mr. Salb | 20 | 5.0 | | $ 504.00 | $2,520.00 | $0.00 | Appellate Work |
| 2/13/2015 | | Finalize and file brief | Mr. Chong | 17 | 3.2 | | $ 504.00 | $1,612.80 | $0.00 | Appellate Work |
| 2/13/2015 | | Review and edit appellate brief. | Mr. Salb | 20 | 5.0 | | $ 504.00 | $2,520.00 | $0.00 | Appellate Work |
| 2/17/2015 | | Arrange for printing/copying of brief | Mr. Chong | 17 | | 0.3 | $ 504.00 | $0.00 | $151.20 | Appellate Work |
| 2/18/2015 | | Telephone call with Court of Appeals regarding quality control on brief; identify and correct errors; re-file with corrections; arrange for re-printing | Paralegal/Law Clerk | | 2.1 | | $ 154.00 | $323.40 | $0.00 | Appellate Work |
| 2/19/2015 | | Telephone call with court regarding consent regarding supplemental appendix motion; email to Opposing Attorney regarding position on matter | Mr. Chong | 17 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 2/19/2015 | | Mail out corrected brief | Paralegal/Law Clerk | NA | | 0.2 | $ 154.00 | $0.00 | $30.80 | Appellate Work |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2015 | | Follow up with Opposing Attorney regarding consent to supplemental app; email to court regarding no opposition to same | Mr. Chong | 17 | 0.1 | 0.1 | $ 504.00 | $50.40 | $50.40 | Appellate Work |
| 2/27/2015 | | Review Appellant's brief | Mr. Chong | 17 | 0.8 | | $ 504.00 | $403.20 | $0.00 | Appellate Work |
| 4/10/2015 | | Review correspondence | Mr. Chong | 17 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 4/16/2015 | | Draft appeal argument outlines | Mr. Chong | 17 | 2.1 | | $ 504.00 | $1,058.40 | $0.00 | Appellate Work |
| 4/19/2015 | | Review and edit notes in preparation for argument. | Mr. Salb | 20 | 1.5 | | $ 504.00 | $756.00 | $0.00 | Appellate Work |
| 4/20/2015 | | Read briefs in preparation for argument. | Mr. Salb | 20 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Appellate Work |
| 4/21/2015 | | Prepare for argument. | Mr. Salb | 20 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Appellate Work |
| 4/22/2015 | | Meeting with Mr. Salb regarding oral argument and later issues | Mr. Chong | 17 | 0.3 | | $ 504.00 | $151.20 | $0.00 | Appellate Work |
| 4/22/2015 | | Prepare for argument. | Mr. Salb | 20 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Appellate Work |
| 4/23/2015 | | Attend argument | Mr. Chong | 17 | 1.0 | 1.6 | $ 504.00 | $504.00 | $806.40 | Appellate Work |
| 4/23/2015 | | Travel time (billed at 1/2 hourly rate). | Mr. Salb | 20 | | 1.0 | $ 504.00 | $0.00 | $504.00 | Appellate Work |
| 4/23/2015 | | Oral argument. | Mr. Salb | 20 | 2.6 | | $ 504.00 | $1,310.40 | | Appellate Work |
| 5/5/2015 | | Meeting with Mr. Salb regarding Court's request for additional documents at hearing. | Mr. Chong | 17 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 5/5/2015 | | Read and respond to email from Opposing Attorney regarding material to provide to court. | Mr. Salb | 20 | 0.5 | | $ 504.00 | $252.00 | $0.00 | Appellate Work |
| 5/11/2015 | | Listen to argument for details about court's request and search for documents. | Mr. Salb | 20 | 3.0 | | $ 504.00 | $1,512.00 | $0.00 | Appellate Work |
| 5/12/2015 | | Read and respond to email from Opposing Attorney regarding supplemental appendix materials. | Mr. Salb | 20 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 5/13/2015 | | Review Defendants' filing and file supplemental documents. | Mr. Salb | 20 | 0.5 | | $ 504.00 | $252.00 | $0.00 | Appellate Work |
| 8/13/2015 | | Review file and begin preparing motion for fees appeal. | Mr. Chong | 18 | 1.1 | | $ 504.00 | $554.40 | $0.00 | Appellate Work |
| 8/13/2015 | | Telephone call with Court Clerk regarding timing of motion to resurrect. | Mr. Chong | 18 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 8/13/2015 | | Email to Opposing Attorney regarding motions to resurrect fee appeals. | Mr. Chong | 18 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 8/14/2015 | | Draft joint motion regarding scheduling of fee appeal. | Mr. Chong | 18 | 0.6 | | $ 504.00 | $302.40 | $0.00 | Appellate Work |
| 8/14/2015 | | Review and edit motion to resume the case. | Mr. Salb | 21 | 0.5 | | $ 504.00 | $252.00 | $0.00 | Appellate Work |
| 8/14/2015 | | Meeting with Mr. Chong regarding next steps. | Mr. Salb | 21 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 8/17/2015 | | Edit joint motion reinstating fee appeal; to Mr. Salb for review. | Mr. Chong | 18 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 8/17/2015 | | Telephone call with S. Kruger regarding joint motion to schedule fee appeal. | Mr. Chong | 18 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 8/17/2015 | | Review and edit motion for scheduling order. | Mr. Salb | 21 | 0.3 | | $ 504.00 | $151.20 | $0.00 | Appellate Work |
| 8/25/2015 | | Read and respond to email from Opposing Attorney regarding briefing schedule; edit motion consistent with Opposing Attorney's intent to file a petition for rehearing. | Mr. Salb | 21 | 0.3 | | $ 504.00 | $151.20 | $0.00 | Appellate Work |
| 8/26/2015 | | Finalize and file motion to set briefing schedule. | Mr. Chong | 18 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |

Radtke et al. v. Caschetta et al.

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2015 | | Review D's petition for en banc rehearing. | Mr. Chong | 18 | 0.5 | | $ 504.00 | $252.00 | $0.00 | Appellate Work |
| 9/10/2015 | | Review Court orders. | Mr. Chong | 18 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 9/18/2015 | | Email to Opposing Attorney regarding timeline for satisfying judgment. | Mr. Chong | 18 | 0.1 | | $ 504.00 | $50.40 | $0.00 | Appellate Work |
| 9/18/2015 | | Review record and case file in prep for appellate briefing. | Mr. Chong | 18 | 2.6 | | $ 504.00 | $1,310.40 | $0.00 | Appellate Work |
| 9/22/2015 | | Review file and compile documents regarding damages for appendix. | Mr. Chong | 18 | 2.4 | | $ 504.00 | $1,209.60 | $0.00 | Appellate Work |
| 9/25/2015 | | Review Judge's Order and begin outlining argument. | Mr. Chong | 18 | 3.3 | | $ 504.00 | $1,663.20 | $0.00 | Appellate Work |
| 10/7/2015 | | Review and edit motion to extend time. | Mr. Salb | 21 | 0.2 | | $ 504.00 | $100.80 | $0.00 | Appellate Work |
| 10/8/2015 | | Determine net payments due on bills of cost and email to Opposing Attorney regarding same. | Mr. Salb | 21 | 0.4 | | $ 504.00 | $201.60 | $0.00 | Appellate Work |
| 10/9/2015 | | Edit appeal brief. | Mr. Chong | 18 | 3.3 | | $ 504.00 | $1,663.20 | $0.00 | Appellate Work |
| 10/9/2015 | | Review draft of brief and meeting with Mr. Chong regarding same. | Mr. Salb | 21 | 0.6 | | $ 504.00 | $302.40 | $0.00 | Appellate Work |
| 10/12/2015 | | Edit appeal brief. | Mr. Chong | 18 | 3.4 | | $ 504.00 | $1,713.60 | $0.00 | Appellate Work |
| 10/12/2015 | | Review and edit draft brief. | Mr. Salb | 21 | 3.0 | | $ 504.00 | $1,512.00 | $0.00 | Appellate Work |
| 10/13/2015 | | Meeting with Mr. Salb; edit appeal brief; research as necessary. | Mr. Chong | 18 | 8.3 | | $ 504.00 | $4,183.20 | $0.00 | Appellate Work |
| 10/13/2015 | | Review and edit brief. | Mr. Salb | 21 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Appellate Work |
| 10/13/2015 | | Meeting with Mr. Chong regarding structuring the brief. | Mr. Salb | 21 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Appellate Work |
| 10/14/2015 | | Review and edit appeal brief. | Mr. Chong | 18 | 5.3 | | $ 504.00 | $2,671.20 | $0.00 | Appellate Work |
| 10/14/2015 | | Research, write, and edit brief. | Mr. Salb | 21 | 7.0 | | $ 504.00 | $3,528.00 | $0.00 | Appellate Work |
| 10/15/2015 | | Review and edit brief. | Mr. Chong | 18 | 1.3 | | $ 504.00 | $655.20 | $0.00 | Appellate Work |
| 10/16/2015 | | Review and edit brief. | Mr. Chong | 18 | 6.5 | | $ 504.00 | $3,276.00 | $0.00 | Appellate Work |
| 10/16/2015 | | Research and writing of brief; meeting with Mr. Chong. | Mr. Salb | 21 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Appellate Work |
| 10/17/2015 | | Review and edit brief. | Mr. Chong | 18 | 2.1 | | $ 504.00 | $1,058.40 | $0.00 | Appellate Work |
| 10/18/2015 | | Review and edit brief. | Mr. Salb | 21 | 3.0 | | $ 504.00 | $1,512.00 | $0.00 | Appellate Work |
| 10/19/2015 | | Research, draft, and edit appeal brief. | Mr. Salb | 21 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Appellate Work |
| 10/20/2015 | | Review, edit, and research brief. | Mr. Salb | 21 | 7.0 | | $ 504.00 | $3,528.00 | $0.00 | Appellate Work |
| 10/21/2015 | | Review and edit appellate brief and appendix | Mr. Chong | 18 | 2.1 | | $ 504.00 | $1,058.40 | $0.00 | Appellate Work |
| 12/11/2015 | | Continue working on response brief. | Mr. Chong | 18 | 4.3 | | $ 504.00 | $2,167.20 | $0.00 | Appellate Work |
| 12/13/2015 | | Review and edit first draft of appeal brief. | Mr. Salb | 21 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Appellate Work |
| 12/14/2015 | | Review and edit response brief. | Mr. Chong | 18 | 5.5 | | $ 504.00 | $2,772.00 | $0.00 | Appellate Work |
| 12/14/2015 | | Review and edit reply brief. | Mr. Salb | 21 | 2.4 | | $ 504.00 | $1,209.60 | $0.00 | Appellate Work |
| 12/15/2015 | | Review and edit response brief. | Mr. Chong | 18 | 3.3 | | $ 504.00 | $1,663.20 | $0.00 | Appellate Work |
| 12/15/2015 | | Review and edit brief. | Mr. Salb | 21 | 2.0 | | $ 504.00 | $1,008.00 | $0.00 | Appellate Work |
| 12/16/2015 | | Finalize and file response brief. | Mr. Chong | 18 | 2.1 | | $ 504.00 | $1,058.40 | $0.00 | Appellate Work |
| 12/16/2015 | | Review and edit brief. | Mr. Salb | 21 | 2.5 | | $ 504.00 | $1,260.00 | $0.00 | Appellate Work |
| 12/17/2015 | | Arrange for printing and delivery of reply brief. | Paralegal/Law Clerk | NA | 0.5 | | $ 154.00 | $77.00 | $0.00 | Appellate Work |
| 12/17/2015 | | Complete the editing of the brief. | Mr. Salb | 21 | 2.5 | | $ 504.00 | $1,260.00 | $0.00 | Appellate Work |
| 12/31/2015 | | Review Defendants' reply brief. | Mr. Chong | 18 | 0.8 | | $ 504.00 | $403.20 | $0.00 | Appellate Work |
| 12/31/2015 | | Review Radtke appeal. | Mr. Salb | 21 | 0.3 | | $ 504.00 | $151.20 | $0.00 | Appellate Work |

**Radtke et al. v. Caschetta et al.**

Attorneys' Fees

| Date | Internal Communication? | Description of Work Done | Staff | Year of Practice | Billable Hours | Non-Billed Hours | Rate | Time Entry Value | Non-Billed Amount Value | Activity Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2016 | | Draft and send email to Clients reviewing case in advance of argument. | Mr. Salb | 21 | 0.5 | | $ 504.00 | $252.00 | $0.00 | Appellate Work |
| 1/30/2016 | | Prepare for argument. | Mr. Salb | 21 | 6.5 | | $ 504.00 | $3,276.00 | $0.00 | Appellate Work |
| 1/31/2016 | | Prepare for argument. | Mr. Salb | 21 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Appellate Work |
| 2/1/2016 | | Review briefs and draft argument outlines in preparation for oral argument. | Mr. Chong | 18 | 4.2 | | $ 504.00 | $2,116.80 | $0.00 | Appellate Work |
| 2/2/2016 | | Prepare for argument. | Mr. Salb | 21 | 8.0 | | $ 504.00 | $4,032.00 | $0.00 | Appellate Work |
| 2/3/2016 | | Prepare for argument. | Mr. Salb | 21 | 6.0 | | $ 504.00 | $3,024.00 | $0.00 | Appellate Work |
| 2/4/2016 | | Prep for and attend oral argument. | Mr. Chong | 18 | 4.5 | | $ 504.00 | $2,268.00 | $0.00 | Appellate Work |
| 2/4/2016 | | Oral Argument (plus waiting and travel time). | Mr. Salb | 21 | 4.0 | | $ 504.00 | $2,016.00 | $0.00 | Appellate Work |
| 2/9/2016 | | Draft and edit Rule 28(j) statement. | Mr. Salb | 21 | | 2.0 | $ 504.00 | $0.00 | $1,008.00 | Appellate Work |
| 2/10/2016 | | Legal research regarding evolution of Supreme Court precedent (generally). | Mr. Chong | 18 | | 2.1 | $ 504.00 | $0.00 | $1,058.40 | Appellate Work |
| 2/10/2016 | | Edit Rule 28(j) statement and research stare decisis. | Mr. Salb | 21 | | 1.2 | $ 504.00 | $0.00 | $604.80 | Appellate Work |
| | | | | | | | | | | |
| | | | | **1239.10** | **156.50** | | | **$477,506.20** | **$59,782.20** | |